**Fill in this information to identify the case:**

Debtor Name Island Roofing & Restoration

United States Bankruptcy Court for the: Middle District of Florida

Case number: 2:23-bk-01419

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: November 2023

Date report filed: 12/21/2023 MM / DD / YYYY

Line of business: Roofing

NAISC code:

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Island Roofing & Restoration, LLC

Original signature of responsible party

Printed name of responsible party: Jason Martin

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Island Roofing & Restoration Case number 2:23-bk-01419

17. Have you paid any bills you owed before you filed bankruptcy? ☑ ☐ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case. $ 324,017.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 195,406.59

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. – $ 234,744.21

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*. + $ -39,337.62

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 284,679.38

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 59,822.26

*(Exhibit E)*

Debtor Name Island Roofing & Restoration Case number 2:23-bk-01419

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 2,860,535.3

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 63

27. What is the number of employees as of the date of this monthly report? 61

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.00

30. How much have you paid this month in other professional fees? $ 0.00

31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | | Column B | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | – | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | – | $ 195,406.59 | = | $ 195,406.59 |
| 33. **Cash disbursements** | $ 0.00 | – | $ 234,744.21 | = | $ 234,744.21 |
| 34. **Net cash flow** | $ 0.00 | – | $ 39,337.62 | = | $ 39,337.62 |

35. Total projected cash receipts for the next month: $ 1,000,000.0

36. Total projected cash disbursements for the next month: - $ 1,057,334.0

37. Total projected net cash flow for the next month: = $ -57,334.00

Debtor Name Island Roofing & Restoration Case number 2:23-bk-01419

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Exhibit A

5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts?

No. The debtor in possession (DIP) account wasn't set up until December 12th, 2023.

# Exhibit B

10. Do you have any bank accounts open other than the DIP accounts?

Yes. The debtor in possession (DIP) account wasn't set up until December 12th, 2023.

17. Have you paid any bills you owed before you filed bankruptcy?

Yes. Certain vendors filed liens against clients and we made payments for materials to release liens. This was also necessary in certain instances to secure the use of equipment for further use on ongoing projects.

# Exhibit C - Cash Receipts

| Payment Date | Payment Period | Customer Name | Description | Payment Ref. | Payment Amount | Currency | Cash Account | Payment Method |
|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | 11-2023 | Scherer Construction LLC | Payment does not match the invoice.  One was applied to $165 and remainder to this one | 52682 | $ 5,950.63 | USD | SANCAP GEN | CHECK |
| 11/30/2023 | 11-2023 | Scherer Construction LLC | Payment Does not Match the invoice amount - Applied to oldest invoices | 052682 | $ 165.00 | USD | SANCAP GEN | CHECK |
| 11/30/2023 | 11-2023 | John Higgins | 16201 Kelly Cove Drive | 1797 | $ 35,940.01 | USD | SANCAP GEN | CHECK |
| 11/30/2023 | 11-2023 | Diego Menendez | 15741 Queensferry Drive Fort Myer | 1040 | $ 31,085.00 | USD | SANCAP GEN | CHECK |
| 11/29/2023 | 11-2023 | Kurt Kamholz | 11435 Battersea Place | 08235D | $ 1,250.00 | USD | SANCAP GEN | ACH |
| 11/29/2023 | 11-2023 | Susan Gorman | 8145 Xenia lane | 73771C | $ 2,100.00 | USD | SANCAP GEN | ACH |
| 11/29/2023 | 11-2023 | Waste Management | Reimbursement Adjustment | 99303691 | $ 2,253.15 | USD | SANCAP GEN | ACH |
| 11/28/2023 | 11-2023 | Brian Allen | 196 W Drive | 08666Z | $ 3,125.50 | USD | SANCAP GEN | ACH |
| 11/28/2023 | 11-2023 | Manoj & Madhurl Barua | 1032 Port Orange Ct | 04480C | $ 11,500.00 | USD | SANCAP GEN | ACH |
| 11/28/2023 | 11-2023 | Bruno Brothers Construction | 8711 Cypress Lake Drive | 4711 | $ 2,250.00 | USD | SANCAP GEN | CHECK |
| 11/28/2023 | 11-2023 | Tim Christiansen | 16931 River Estates Ct - Repair | 672872 | $ 1,538.46 | USD | SANCAP GEN | ACH |
| 11/27/2023 | 11-2023 | Michael Szor | 8392 Borboni Ct | 027609 | $ 1,500.00 | USD | SANCAP GEN | ACH |
| 11/27/2023 | 11-2023 | Stultz, Inc. | Boos Retail | 26809 | $ 9,580.00 | USD | SANCAP GEN | CHECK |
| 11/27/2023 | 11-2023 | Stultz, Inc. | WMG Sarasota -Osprey | 27171 | $ 30,831.61 | USD | SANCAP GEN | CHECK |
| 11/27/2023 | 11-2023 | DeAngelis Diamond Construction | Mediterra Beach Club | ACH | $ 4,852.77 | USD | SANCAP GEN | CHECK |
| 11/27/2023 | 11-2023 | Carol O'brien | 214 SW 39th Ter | 174 | $ 30,950.00 | USD | SANCAP GEN | CHECK |
| 11/27/2023 | 11-2023 | Sweetwater Landing Marina | 16991 State Rd 31 | 136128 | $ 1,650.00 | USD | SANCAP GEN | CHECK |
| 11/27/2023 | 11-2023 | Sandra Roche | Deposit - 575 Peck Avenue | 2557 | $ 3,282.50 | USD | SANCAP GEN | CHECK |
| 11/27/2023 | 11-2023 | EnviroStruct, LLC | Spring Run Golf Club | 36887 | $ 601.96 | USD | SANCAP GEN | CHECK |
| 11/23/2023 | 11-2023 | Patrick & Maureen Stratton | 13061 Silver Sands | 03264P | $ 15,000.00 | USD | SANCAP GEN | ACH |
| | | | | | 195,406.59 | | | |

## Exibit D - Cash Disbursements

| Date | Payee | Purpose | Amount |
|---|---|---|---|
| 11/24/2023 | EPN Recording Fees | Permit Recording fees to the state | $10.00 |
| 11/24/2023 | FDOT | Sunpass - Bridge Fees for Roofers / Sales | $80.00 |
| 11/24/2023 | Quickbooks | Business Software | $60.00 |
| 11/24/2023 | Old Florida Mechanical | Truck Repair - Fan Belt | $743.16 |
| 11/25/2023 | First Insurance | Auto Insurance for Work Trucks | $28,352.20 |
| 11/25/2023 | Constant Contact | 1-800 number for Island Roofing | $55.00 |
| 11/26/2023 | Adobe | Computer Software | $39.98 |
| 11/27/2023 | United Rentals | Scaffold rental for Isles of Collier Preserve | $1,363.50 |
| 11/27/2023 | Builders of America Group LLC | Payment to Subcontractor for work performed on Various Projects | $15,368.00 |
| 11/27/2023 | Triple A Mitigation LLC | Payment to Subcontractor for work performed on Barlow Project | $2,640.00 |
| 11/27/2023 | United Rentals (North America), Inc. | Somerset forklift - 10/27/23 - 11/14/23 | $2,564.89 |
| 11/27/2023 | WEX | Fuel for Work Trucks | $22,786.19 |
| 11/27/2023 | GTS Consulting LLC | Shop Drawings for Fiddlers Creek | $1,200.00 |
| 11/27/2023 | Amazon | Office Supplies | $7.44 |
| 11/27/2023 | Island Aire of SW Florida | Deposit for AC Stand work | $3,704.25 |
| 11/27/2023 | Naples Lumber | Lumber for Various Service Jobs | $880.32 |
| 11/28/2023 | Reynolds Ventures | Business Development | $442.03 |
| 11/28/2023 | EPN Recording Fees | Permit Recording fees to the state | $10.00 |
| 11/28/2023 | Yarnell & Peterson PA | August Legal Fees | $14,400.00 |
| 11/28/2023 | Hover | Estimating Software | $135.00 |
| 11/28/2023 | NB Handy | Materials for various Service Jobs | $6,860.67 |
| 11/28/2023 | Straub Tool Shop | Blades for Saws | $103.84 |
| 11/28/2023 | Greenwire Technology Solutions LLC | Technical Support | $74.50 |
| 11/28/2023 | Collier County Growth Management Division | Permit Fees | $390.20 |
| 11/28/2023 | Sims Crane & Equipment Co | Crane Rental / Clermont Flying Roof Materials 10/25-11/21/23 | $34,109.77 |
| 11/28/2023 | Spectra Gutter Systems | Building SF-2 Gutter PO (58 Buildings) | $28,038.28 |
| 11/28/2023 | A Plus Roofing and Waterproofing | Payment to Subcontractor for work performed at Cedar Bend | $11,550.00 |
| 11/28/2023 | Boost Creative | Marketing Expense | $10,500.00 |
| 11/28/2023 | Thesier Equipment Solutions, Inc. | Moved Lull from Estero Vista to Marco ALF Project | $615.00 |
| 11/28/2023 | Google LLC | Domain Name | $240.00 |
| 11/28/2023 | Verizon Wireless | Employees work Cell Phones | $1,368.56 |
| 11/29/2023 | Waste Pro | Trash Service | $278.62 |
| 11/29/2023 | Premier Portables | Portable bathroom for Job Site ( Villa Tuscany) | $319.52 |
| 11/29/2023 | The Equipment Source | Lull Repair (Equipment) | $545.70 |
| 11/29/1930 | Snider Fleet Solutions LLC | Work Truck Tire Replacement | $1,807.78 |
| 11/29/2023 | Spec Building Material | Roofing Materials for various Projects | $1,640.10 |
| 11/30/2023 | JW Craft | Portable bathroom for Job Site ( Clermont) | $268.88 |
| 11/30/2023 | Suncoast | attempt to secure Lein Waiver | $19,479.55 |

| | | | |
|---|---|---|---|
| 11/30/2023 | Spec Building Material | Roofing Materials for various Projects | $3,906.85 |
| 11/30/2023 | A Plus Roofing and Waterproofing | Payment to Subcontractor for work performed at Marco ALF | $15,000.00 |
| 11/30/2023 | Hover | Estimating Software | $70.00 |
| 11/30/2023 | Amazon | Pallet of Water For Roofers | $391.99 |
| 11/30/2023 | Lee County Tax Collector | Treasury Management Fee | $20.00 |
| 11/30/2023 | Atlantic Equipment | Safety Equipment | $1,122.24 |
| 11/30/2023 | Anco Roofing System | On Site Roll & Radius / 3" Drip | $810.00 |
| 11/30/2023 | Collier County Growth Management Division | Mullen & Bonondona Permit | $390.20 |
| | total | | $234,744.21 |

## Exibit E

| Date | Vendor | Purpose | Amount |
|---|---|---|---|
| 11/9/2023 | NB Handy | Materials for Lemark Project (Invoice received late) | $1,159.68 |
| 11/27/2023 | Spectra Gutter Systems | Gutter Accessories for various Projects | $1,043.28 |
| 11/27/2023 | Greenwire Technology | Tech Support | $203.96 |
| 11/27/2023 | Valvoline | Oil Change for work truck | $140.58 |
| 11/27/2023 | Snider Fleet Solutions | Tire Replacement for Work Truck | $287.56 |
| 11/28/2023 | Greenwire Technology | Tech Support | $49.50 |
| 11/28/2023 | Suncoast Roofers Supply | Shop Supplies for Various Service Jobs | $1,760.67 |
| 11/28/2023 | Suncoast Roofers Supply | Shingle PO for Allen Project | $1,455.14 |
| 11/28/2023 | Suncoast Roofers Supply | Roofing Materials for Soltura Project | $4,291.95 |
| 11/28/2023 | Sims Crane | Crane Rental for Clermont Project | $25,380.00 |
| 11/28/2023 | Straub Tool Shop | Saw Blades for Various Projects | $355.52 |
| 11/29/2023 | Joel Smith | Water Damage at Customers Home | $8,085.69 |
| 11/29/2023 | Triangle Fastner Corp | Fastners for Various Projects | $107.84 |
| 11/29/2023 | Crown Lift Trucks | Planned Maintenance - 11/29/23 | $167.21 |
| 11/29/2023 | United Rentals | Boom Rental for Villa Tuscany | $1,996.75 |
| 11/30/2023 | Suncoast Roofers Supply | Tile PO for Jacobs Project | $2,025.60 |
| 11/30/2023 | Suncoast Roofers Supply | Tile PO for Mullen project | $8,266.90 |
| 11/30/2023 | Spectra Gutter Systems | Gutter Materials for Various Service Projects | $360.72 |
| 11/30/2023 | Suncoast Roofers Supply | Tile for the Bienashki Project | $2,441.20 |
| 11/30/2023 | Suncoast Roofers Supply | Additional Tile for the PSW Project | $242.51 |
| | total | | $59,822.26 |

# Exhibit F - Total Receivables w/out Retainage

**AR Aging (Detailed)**

Group by Parent Account

Company/Br: ISLANDROOF

User: Jeffrey Spencer

Aged On: 11/30/2023

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| **MONTHLY** | **1/31/2023** | **Monthly** |

| Customer | Customer Name |
|---|---|
| **0000004** | **SandStar Homes, LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 001822 | 001130 | | 2/23/2023 | 4/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003061 | | | 10/10/2023 | 12/9/2023 | 7,878.15 | 0.00 | 0.00 | 0.00 | 0.00 | 7,878.15 |
| Invoice | 003076 | | | 10/16/2023 | 10/17/2023 | 0.00 | 7,242.32 | 0.00 | 0.00 | 0.00 | 7,242.32 |
| | | | | **Customer Total:** | | 7,878.15 | 7,242.32 | 0.00 | 0.00 | 0.00 | 15,120.47 |

| Customer | Customer Name |
|---|---|
| **0000005** | **Build, LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 000716 | 000482 | | 8/13/2022 | 9/2/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 000991 | 000649 | | 9/28/2022 | 10/18/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001559 | 001001 | | 1/23/2023 | 3/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001726 | 001104 | | 2/17/2023 | 4/18/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001779 | 001103 | | 2/20/2023 | 4/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001724 | 001113 | | 2/23/2023 | 2/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001777 | 001090 | | 2/24/2023 | 4/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001778 | 001089 | | 2/24/2023 | 4/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001938 | 001253 | | 3/20/2023 | 5/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001933 | 001247 | | 3/24/2023 | 4/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| Invoice | 001951 | 001252 | | 3/24/2023 | 5/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002147 | 001461 | | 4/21/2023 | 6/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002148 | 001464 | | 4/21/2023 | 6/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002149 | 001471 | | 4/21/2023 | 6/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002137 | 001463 | | 4/24/2023 | 6/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002382 | 001645 | | 5/19/2023 | 6/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 002381 | 001640 | | 5/21/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002373 | 001652 | | 5/23/2023 | 7/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002374 | 001672 | | 5/25/2023 | 7/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002549 | 001769 | | 6/22/2023 | 8/21/2023 | 0.00 | 0.00 | 0.00 | 0.63 | 0.00 | 0.63 |
| Invoice | 002591 | 001762 | | 6/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002706 | | | 7/20/2023 | 9/18/2023 | 0.00 | 0.00 | 8,835.84 | 0.00 | 0.00 | 8,835.84 |
| Invoice | 002683 | | | 7/21/2023 | 9/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002684 | | | 7/21/2023 | 9/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 002685 | | | 7/22/2023 | 9/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002690 | | | 7/25/2023 | 9/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002802 | | | 8/21/2023 | 10/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002803 | | | 8/21/2023 | 10/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002801 | | | 8/22/2023 | 10/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002811 | | | 8/22/2023 | 10/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003016 | | | 9/21/2023 | 11/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003010 | | | 9/22/2023 | 11/21/2023 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Invoice | 003132 | | | 10/18/2023 | 12/17/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003135 | | | 10/18/2023 | 11/7/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003141 | | | 10/18/2023 | 12/17/2023 | 64,369.25 | 0.00 | 0.00 | 0.00 | 0.00 | 64,369.25 |
| Invoice | 003134 | | | 10/21/2023 | 12/20/2023 | 49,203.82 | 0.00 | 0.00 | 0.00 | 0.00 | 49,203.82 |
| Invoice | 003133 | | | 10/22/2023 | 12/21/2023 | 53,996.87 | 0.00 | 0.00 | 0.00 | 0.00 | 53,996.87 |
| Invoice | 003124 | 000645 | | 10/26/2023 | 12/25/2023 | 165.02 | 0.00 | 0.00 | 0.00 | 0.00 | 165.02 |
| Invoice | 003125 | 001096 | | 10/26/2023 | 12/25/2023 | 8,042.99 | 0.00 | 0.00 | 0.00 | 0.00 | 8,042.99 |
| Invoice | 003126 | 001236 | | 10/26/2023 | 12/25/2023 | 1,390.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,390.23 |
| Invoice | 003127 | | | 10/26/2023 | 12/25/2023 | 981.76 | 0.00 | 0.00 | 0.00 | 0.00 | 981.76 |
| Invoice | 003169 | 000982 | | 11/1/2023 | 12/31/2023 | 144.59 | 0.00 | 0.00 | 0.00 | 0.00 | 144.59 |
| Invoice | 003170 | 001235 | | 11/1/2023 | 12/31/2023 | 8,206.47 | 0.00 | 0.00 | 0.00 | 0.00 | 8,206.47 |
| Invoice | 003171 | 001457 | | 11/1/2023 | 12/31/2023 | 980.99 | 0.00 | 0.00 | 0.00 | 0.00 | 980.99 |
| Invoice | 003172 | 001775 | | 11/1/2023 | 12/31/2023 | 572.96 | 0.00 | 0.00 | 0.00 | 0.00 | 572.96 |
| Invoice | 003251 | | | 11/18/2023 | 1/17/2024 | 13,358.40 | 0.00 | 0.00 | 0.00 | 0.00 | 13,358.40 |
| Invoice | 003248 | | | 11/21/2023 | 1/20/2024 | 22,872.51 | 0.00 | 0.00 | 0.00 | 0.00 | 22,872.51 |
| Invoice | 003249 | | | 11/22/2023 | 1/21/2024 | 52,688.07 | 0.00 | 0.00 | 0.00 | 0.00 | 52,688.07 |
| | | | | **Customer Total:** | | 276,974.18 | 0.00 | 8,835.84 | 0.63 | 675.01 | 286,485.66 |

| **Customer** | **Customer Name** |
|---|---|
| **0000009** | **Heatherwood Construction** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | Past Due<br>September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001584 | 000992 | | 1/24/2023 | 3/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001729 | 001097 | | 2/24/2023 | 4/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002144 | 001452 | | 4/21/2023 | 6/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002145 | 001456 | | 4/21/2023 | 6/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002384 | 001655 | | 5/23/2023 | 7/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002550 | 001759 | | 6/21/2023 | 8/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002934 | | | 7/21/2023 | 9/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002805 | | | 8/21/2023 | 10/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002941 | | | 8/21/2023 | 10/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003018 | | | 9/20/2023 | 11/19/2023 | 7,888.59 | 0.00 | 0.00 | 0.00 | 0.00 | 7,888.59 |
| Invoice | 003019 | | | 9/20/2023 | 11/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003136 | | | 10/20/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003138 | | | 10/20/2023 | 12/19/2023 | 21,063.46 | 0.00 | 0.00 | 0.00 | 0.00 | 21,063.46 |
| Invoice | 003229 | | | 11/20/2023 | 1/19/2024 | 3,996.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,996.00 |
| Invoice | 003137 | | | 11/21/2023 | 1/20/2024 | 737.42 | 0.00 | 0.00 | 0.00 | 0.00 | 737.42 |
| | | | | **Customer Total:** | | 33,685.47 | 0.00 | 0.00 | 0.00 | 0.00 | 33,685.47 |

| Customer | Customer Name |
|---|---|
| 0000027 | Waltbillig & Hood General Contractors |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | Past Due September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001776 | 001137 | 2/20/2023 | 4/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001722 | 001140 | 2/27/2023 | 4/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001723 | 001139 | 2/27/2023 | 4/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001775 | 001149 | 2/27/2023 | 4/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002131 | 001383 | 4/10/2023 | 6/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002134 | 001429 | 4/17/2023 | 6/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002135 | 001451 | 4/21/2023 | 6/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002365 | 001656 | 5/21/2023 | 7/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002551 | 001760 | 6/21/2023 | 8/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002552 | 001761 | 6/21/2023 | 8/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002673 | | 7/21/2023 | 9/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002804 | | 8/21/2023 | 10/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003175 | | 10/18/2023 | 12/17/2023 | 66,918.32 | 0.00 | 0.00 | 0.00 | 0.00 | 66,918.32 |
| | | | **Customer Total:** | | 66,918.32 | 0.00 | 0.00 | 0.00 | 0.00 | 66,355.82 |

| Customer | Customer Name |
|---|---|
| 0000028 | Kast Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | Past Due September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000151 | 000062 | 2/28/2022 | 3/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 000296 | 000187 | 3/28/2022 | 3/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 000415 | 000264 | 5/18/2022 | 7/17/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 000540 | 000366 | 6/28/2022 | 8/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 000695 | 000454 | 7/18/2022 | 9/16/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 000869 | 000555 | 8/28/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 000967 | 000629 | 9/28/2022 | 11/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001136 | 000687 | 10/28/2022 | 12/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001331 | 000778 | 11/28/2022 | 1/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001475 | 000890 | 12/12/2022 | 2/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001549 | 000963 | 1/16/2023 | 3/17/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001737 | 001052 | 2/20/2023 | 4/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001861 | 001224 | 2/23/2023 | 4/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001928 | 001226 | 3/28/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002139 | 001421 | 4/14/2023 | 6/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 002532 | 001599 | 5/14/2023 | 7/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 002545 | 001803 | 6/14/2023 | 8/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002686 | | 7/21/2023 | 9/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002813 | | 8/21/2023 | 10/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003185 | | 9/21/2023 | 11/20/2023 | 6,136.87 | 0.00 | 0.00 | 0.00 | 0.00 | 6,136.87 |
| Invoice | 003186 | | 10/21/2023 | 12/20/2023 | 6,568.52 | 0.00 | 0.00 | 0.00 | 0.00 | 6,568.52 |
| Invoice | 003240 | | 11/21/2023 | 1/20/2024 | 56,487.55 | 0.00 | 0.00 | 0.00 | 0.00 | 56,487.55 |
| | | | **Customer Total:** | | 69,192.94 | 0.00 | 0.00 | 0.00 | 0.02 | 69,192.96 |

| Customer | Customer Name |
|---|---|
| 0000033 | DeAngelis Diamond Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November (Past Due) | October (Past Due) | September (Past Due) | August (Past Due) | Before August (Past Due) | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001558 | 001000 | | 1/23/2023 | 3/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001692 | 001098 | | 2/20/2023 | 4/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002099 | 001458 | | 4/21/2023 | 6/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002366 | 001639 | | 5/22/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002687 | | | 7/21/2023 | 9/19/2023 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 |
| Invoice | 002832 | | | 8/21/2023 | 10/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003015 | | | 9/21/2023 | 11/20/2023 | 33,445.06 | 0.00 | 0.00 | 0.00 | 0.00 | 33,445.06 |
| Invoice | 003014 | | | 9/24/2023 | 11/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003151 | | | 10/21/2023 | 12/20/2023 | 38,975.76 | 0.00 | 0.00 | 0.00 | 0.00 | 38,975.76 |
| Invoice | 003221 | | | 11/17/2023 | 1/16/2024 | 62,187.33 | 0.00 | 0.00 | 0.00 | 0.00 | 62,187.33 |
| Invoice | 003222 | | | 11/17/2023 | 1/16/2024 | 262,793.60 | 0.00 | 0.00 | 0.00 | 0.00 | 262,793.60 |
| Invoice | 003220 | | | 11/20/2023 | 1/19/2024 | 17,600.46 | 0.00 | 0.00 | 0.00 | 0.00 | 17,600.46 |
| | | | | **Customer Total:** | | 415,002.21 | 0.00 | 0.01 | 0.00 | 0.00 | 414,856.45 |

| Customer | Customer Name |
|---|---|
| 0000034 | Wichman Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November (Past Due) | October (Past Due) | September (Past Due) | August (Past Due) | Before August (Past Due) | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 002814 | | | 8/24/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003020 | | | 9/24/2023 | 11/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003154 | | | 10/23/2023 | 12/22/2023 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Invoice | 003232 | | | 11/23/2023 | 1/22/2024 | 79,332.58 | 0.00 | 0.00 | 0.00 | 0.00 | 79,332.58 |
| | | | | **Customer Total:** | | 79,332.59 | 0.00 | 0.00 | 0.00 | 0.00 | 79,332.59 |

| Customer | Customer Name |
|---|---|
| 0000043 | EnviroStruct, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November (Past Due) | October (Past Due) | September (Past Due) | August (Past Due) | Before August (Past Due) | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000969 | 000484 | | 8/9/2022 | 8/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001330 | 000810 | | 11/23/2022 | 1/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001470 | 000923 | | 12/23/2022 | 2/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001554 | 000990 | | 1/23/2023 | 3/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001725 | 001112 | | 2/23/2023 | 4/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001929 | 001228 | | 3/23/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002150 | 001492 | | 4/21/2023 | 6/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002379 | 001644 | | 5/21/2023 | 7/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002592 | 001770 | | 6/29/2023 | 6/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002812 | | | 8/22/2023 | 10/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003021 | | | 9/18/2023 | 11/17/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003131 | | | 10/18/2023 | 12/17/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003140 | | | 10/18/2023 | 12/17/2023 | 317,366.12 | 0.00 | 0.00 | 0.00 | 0.00 | 317,366.12 |
| Invoice | 003223 | | | 11/21/2023 | 1/20/2024 | 792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 792.50 |

| | | | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer Total: | | 318,158.62 | 0.00 | 0.00 | 0.00 | 0.00 | 318,158.62 |

**Customer** **Customer Name**

**0000065** **Stultz, Inc.**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Past Due | | | | | |
| Invoice | 002809 | | 8/18/2023 | 10/17/2023 | 0.00 | 1,971.00 | 0.00 | 0.00 | 0.00 | 1,971.00 |
| Invoice | 003012 | | 9/18/2023 | 11/17/2023 | 8,548.02 | 0.00 | 0.00 | 0.00 | 0.00 | 8,548.02 |
| Invoice | 003150 | | 10/18/2023 | 12/17/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003231 | | 11/18/2023 | 1/17/2024 | 33,520.79 | 0.00 | 0.00 | 0.00 | 0.00 | 33,520.79 |
| | | | Customer Total: | | 42,068.81 | 1,971.00 | 0.00 | 0.00 | 0.00 | 44,039.81 |

**Customer** **Customer Name**

**0000066** **Frank Cammarata**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Past Due | | | | | |
| Invoice | 002318 | 001632 | 5/20/2023 | 5/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,447.38 | 2,447.38 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,447.38 | 2,447.38 |

**Customer** **Customer Name**

**0000077** **GCM CONTRACTING SOLUTIONS INC.**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Past Due | | | | | |
| Invoice | 002919 | 001493 | 9/18/2023 | 9/19/2023 | 0.00 | 0.00 | 2,140.57 | 0.00 | 0.00 | 2,140.57 |
| Invoice | 002920 | 001536 | 9/18/2023 | 9/28/2023 | 0.00 | 0.00 | 246.25 | 0.00 | 0.00 | 246.25 |
| Invoice | 002921 | 001650 | 9/18/2023 | 9/19/2023 | 0.00 | 0.00 | 621.28 | 0.00 | 0.00 | 621.28 |
| Invoice | 003149 | | 10/20/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003242 | | 11/20/2023 | 1/19/2024 | 34,561.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34,561.26 |
| | | | Customer Total: | | 34,561.26 | 0.00 | 3,008.10 | 0.00 | 0.00 | 37,569.36 |

**Customer** **Customer Name**

**0000124** **Dave Bienashski**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Past Due | | | | | |
| Invoice | 003210 | | 11/14/2023 | 11/15/2023 | 3,928.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,928.00 |
| | | | Customer Total: | | 3,928.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,928.00 |

**Customer** **Customer Name**

**0000193** **Sandcastle Community Management, LLC**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Past Due | | | | | |
| Invoice | 002724 | | 8/3/2023 | 8/4/2023 | 0.00 | 0.00 | 0.00 | 1,805.00 | 0.00 | 1,805.00 |
| Invoice | 002740 | | 8/8/2023 | 8/9/2023 | 0.00 | 0.00 | 0.00 | 2,355.00 | 0.00 | 2,355.00 |
| Invoice | 002797 | | 8/24/2023 | 8/25/2023 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| Invoice | 002841 | | 9/1/2023 | 9/2/2023 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| Invoice | 003001 | | 9/27/2023 | 9/28/2023 | 0.00 | 0.00 | 1,485.00 | 0.00 | 0.00 | 1,485.00 |
| Invoice | 003003 | | 9/27/2023 | 9/28/2023 | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003239 | | | 11/29/2023 | 11/30/2023 | 1,828.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.98 |
| | | | | **Customer Total:** | | 1,828.98 | 0.00 | 3,060.00 | 4,985.00 | 0.00 | 9,873.98 |

**Customer** | **Customer Name**

**0000213** | **Tarpon Cove**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | Past Due<br>September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003192 | | | 11/7/2023 | 11/8/2023 | 775.79 | 0.00 | 0.00 | 0.00 | 0.00 | 775.79 |
| Invoice | 003233 | | | 11/27/2023 | 11/28/2023 | 612.60 | 0.00 | 0.00 | 0.00 | 0.00 | 612.60 |
| | | | | **Customer Total:** | | 1,388.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,388.39 |

**Customer** | **Customer Name**

**0000272** | **Patricia Biava**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | Past Due<br>September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001297 | 000837 | | 11/29/2022 | 12/14/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 445.00 | 445.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 445.00 | 445.00 |

**Customer** | **Customer Name**

**0000280** | **Pelican Marsh**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | Past Due<br>September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 002386 | 001675 | | 5/30/2023 | 6/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002547 | 001801 | | 6/30/2023 | 7/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002705 | | | 7/31/2023 | 8/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002821 | | | 8/29/2023 | 9/13/2023 | 0.00 | 0.00 | 14,173.83 | 0.00 | 0.00 | 14,173.83 |
| Invoice | 003145 | | | 10/30/2023 | 11/14/2023 | 67,591.57 | 0.00 | 0.00 | 0.00 | 0.00 | 67,591.57 |
| Invoice | 003263 | | | 11/30/2023 | 12/15/2023 | 59,124.36 | 0.00 | 0.00 | 0.00 | 0.00 | 59,124.36 |
| | | | | **Customer Total:** | | 126,715.93 | 0.00 | 14,173.83 | 0.00 | 0.00 | 140,889.76 |

**Customer** | **Customer Name**

**0000376** | **Janice Weiner**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | Past Due<br>September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003224 | | | 11/21/2023 | 11/22/2023 | 60,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,190.00 |
| | | | | **Customer Total:** | | 60,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,190.00 |

**Customer** | **Customer Name**

**0000400** | **Scherer Construction LLC**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | Past Due<br>September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 002590 | 001757 | | 6/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002707 | | | 7/20/2023 | 9/18/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003153 | | | 10/18/2023 | 12/17/2023 | 12,168.14 | 0.00 | 0.00 | 0.00 | 0.00 | 12,168.14 |
| Invoice | 003238 | | | 11/18/2023 | 1/17/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | **Customer Total:** | | 12,168.14 | 0.00 | 0.00 | 0.00 | 0.00 | 12,168.14 |

| Customer | Customer Name |
|---|---|
| 0000436 | Charles Fornara |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 002899 | | | 9/15/2023 | 9/25/2023 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | Customer Name |
|---|---|
| 0000443 | Summerlin Trace Property Owners Assoc |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 002971 | | | 9/22/2023 | 10/2/2023 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | | | Customer Total: | | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |

| Customer | Customer Name |
|---|---|
| 0000467 | Wallace Construction Group |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 001583 | 000979 | | 1/19/2023 | 3/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.48 | 0.48 |
| Invoice | 003148 | | | 10/18/2023 | 12/17/2023 | 17,840.41 | 0.00 | 0.00 | 0.00 | 0.00 | 17,840.41 |
| Invoice | 003230 | | | 11/27/2023 | 1/26/2024 | 3,969.01 | 0.00 | 0.00 | 0.00 | 0.00 | 3,969.01 |
| | | | | Customer Total: | | 21,809.42 | 0.00 | 0.00 | 0.00 | 0.48 | 21,809.90 |

| Customer | Customer Name |
|---|---|
| 0000481 | Castle Group |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 001792 | | | 3/8/2023 | 3/18/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,351.00 | 1,351.00 |
| Invoice | 002349 | | | 5/25/2023 | 6/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| Invoice | 002350 | | | 5/25/2023 | 6/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| Invoice | 002762 | | | 8/15/2023 | 8/16/2023 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 750.00 | 7,601.00 | 8,351.00 |

| Customer | Customer Name |
|---|---|
| 0000493 | Chris-Tel Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 003025 | | | 9/18/2023 | 11/17/2023 | 15,755.47 | 0.00 | 0.00 | 0.00 | 0.00 | 15,755.47 |
| Invoice | 003130 | | | 10/18/2023 | 12/17/2023 | 1,452.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,452.52 |
| | | | | Customer Total: | | 17,207.99 | 0.00 | 0.00 | 0.00 | 0.00 | 17,207.99 |

| Customer | Customer Name |
|---|---|
| 0000509 | Richard Cochrane Jr |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 000894 | 000603 | | 8/31/2022 | 9/15/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.00 | 2,550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.00 | 2,550.00 |

| Customer | Customer Name |
| --- | --- |
| 0000636 | Rycon Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Past Due | | | | | |
| Invoice | 002776 | | 8/26/2023 | 10/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003013 | | 9/26/2023 | 11/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003139 | | 10/20/2023 | 12/19/2023 | 67,147.89 | 0.00 | 0.00 | 0.00 | 0.00 | 67,147.89 |
| Invoice | 003241 | | 11/20/2023 | 1/19/2024 | 51,153.62 | 0.00 | 0.00 | 0.00 | 0.00 | 51,153.62 |
| | | | Customer Total: | | 118,301.51 | 0.00 | 0.00 | 0.00 | 0.00 | 118,301.51 |

| Customer | Customer Name |
| --- | --- |
| 0000645 | Gary Gavers |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Past Due | | | | | |
| Invoice | 000944 | 000634 | 9/15/2022 | 9/30/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 4,155.00 | 4,155.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,155.00 | 4,155.00 |

| Customer | Customer Name |
| --- | --- |
| 0000651 | Spring Lake Condo Association |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Past Due | | | | | |
| Invoice | 001702 | | 2/22/2023 | 3/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |

| Customer | Customer Name |
| --- | --- |
| 0000654 | Resort Group Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Past Due | | | | | |
| Invoice | 003179 | | 11/3/2023 | 11/4/2023 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | Customer Total: | | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |

| Customer | Customer Name |
| --- | --- |
| 0000724 | Susan Hino & Kimberly Boulmetis |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Past Due | | | | | |
| Invoice | 003038 | | 10/3/2023 | 10/4/2023 | 0.00 | 2,600.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |
| | | | Customer Total: | | 0.00 | 2,600.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |

| Customer | Customer Name |
| --- | --- |
| 0000737 | Florida Lemark |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Past Due | | | | | |
| Invoice | 003147 | | 10/18/2023 | 12/17/2023 | 43,912.23 | 0.00 | 0.00 | 0.00 | 0.00 | 43,912.23 |
| Invoice | 003250 | | 11/20/2023 | 1/19/2024 | 13,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,275.00 |
| Invoice | 003228 | | 11/22/2023 | 1/21/2024 | 10,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,250.00 |

| | | | | | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer Total:** | | 67,437.23 | 0.00 | 0.00 | 0.00 | 0.00 | 67,437.23 |

**Customer** **Customer Name**

**0000889** **The Construction Manager**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001585 | 000981 | 1/22/2023 | 3/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 001731 | 001095 | 2/24/2023 | 4/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002143 | 001455 | 4/21/2023 | 6/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 002383 | 001654 | 5/23/2023 | 7/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Invoice | 003152 | | 10/18/2023 | 12/17/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Customer** **Customer Name**

**0000973** **Kelvin & Launa Moldenhauer**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 002989 | | 9/25/2023 | 9/26/2023 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| Invoice | 003113 | | 10/23/2023 | 10/24/2023 | 0.00 | 12,420.00 | 0.00 | 0.00 | 0.00 | 12,420.00 |
| | | | **Customer Total:** | | 0.00 | 12,420.00 | 5,000.00 | 0.00 | 0.00 | 17,420.00 |

**Customer** **Customer Name**

**0000984** **Juanita & Jose Visuue**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003177 | | 11/1/2023 | 11/2/2023 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | | | **Customer Total:** | | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |

**Customer** **Customer Name**

**0000989** **Patrick & Maureen Stratton**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003062 | | 10/10/2023 | 10/11/2023 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| | | | **Customer Total:** | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |

**Customer** **Customer Name**

**0000990** **Tim & Kathy Burke**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003086 | | 10/17/2023 | 11/1/2023 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| Invoice | 003129 | | 10/26/2023 | 11/10/2023 | 3,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,020.00 |
| | | | **Customer Total:** | | 6,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,020.00 |

**Customer** **Customer Name**

**0001036** **David Heiler**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001125 | 000731 | 10/25/2022 | 11/9/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 3,727.50 | 3,727.50 |
| Invoice | 001245 | 000792 | 11/15/2022 | 11/30/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 5,987.50 | 5,987.50 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 9,715.00 | 9,715.00 |

**Customer** **Customer Name**

**0001291** **Heather Andrews**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001633 | | 2/8/2023 | 2/18/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |

**Customer** **Customer Name**

**0001386** **John Higgins**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 002597 | 001821 | 7/7/2023 | 7/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 800.50 | 800.50 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 800.50 | 800.50 |

**Customer** **Customer Name**

**0001437** **D Squared Construction, Inc.**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003213 | | 11/18/2023 | 11/19/2023 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | **Customer Total:** | | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |

**Customer** **Customer Name**

**0001478** **Robert Fricker**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003123 | | 10/25/2023 | 11/9/2023 | 8,042.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,042.00 |
| Invoice | 003173 | | 10/31/2023 | 11/15/2023 | 16,085.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,085.00 |
| | | | **Customer Total:** | | 24,127.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,127.00 |

**Customer** **Customer Name**

**0001562** **Infinity Property Management**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003088 | | 10/19/2023 | 11/3/2023 | 9,588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,588.00 |
| Invoice | 003191 | | 11/7/2023 | 11/8/2023 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| | | | **Customer Total:** | | 11,488.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,488.00 |

**Customer** **Customer Name**

**0001938** **Pinewood South Condos**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 002972 | | 9/22/2023 | 10/2/2023 | 0.00 | 4,900.00 | 0.00 | 0.00 | 0.00 | 4,900.00 |
| | | | **Customer Total:** | | 0.00 | 4,900.00 | 0.00 | 0.00 | 0.00 | 4,900.00 |

| Customer | Customer Name |
|---|---|
| 0001973 | Stan Jacobs |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 003226 | | | 11/21/2023 | 11/22/2023 | 13,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,600.00 |
| | | | | **Customer Total:** | | 13,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,600.00 |

| Customer | Customer Name |
|---|---|
| 0002253 | Jill Barlow |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 002817 | | | 8/24/2023 | 8/25/2023 | 0.00 | 0.00 | 0.00 | 35,450.00 | 0.00 | 35,450.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 35,450.00 | 0.00 | 35,450.00 |

| Customer | Customer Name |
|---|---|
| 0002406 | Lee Crawford |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 003059 | | | 10/10/2023 | 10/25/2023 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | **Customer Total:** | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | Customer Name |
|---|---|
| 0002438 | Carol O'brien |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 002601 | 001825 | | 7/11/2023 | 7/12/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 941.21 | 941.21 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 941.21 | 941.21 |

| Customer | Customer Name |
|---|---|
| 0002539 | Detali & Associates |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 003190 | | | 11/3/2023 | 11/4/2023 | 63,233.14 | 0.00 | 0.00 | 0.00 | 0.00 | 63,233.14 |
| | | | | **Customer Total:** | | 63,233.14 | 0.00 | 0.00 | 0.00 | 0.00 | 63,233.14 |

| Customer | Customer Name |
|---|---|
| 0002627 | Johnny Timiraos |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 002325 | 001642 | | 5/22/2023 | 6/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |

| Customer | Customer Name |
|---|---|
| 0002794 | Rockford Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 002739 | | 8/8/2023 | 8/9/2023 | 0.00 | 0.00 | 0.00 | 564.31 | 0.00 | 564.31 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 564.31 | 0.00 | 564.31 |

| **Customer** | **Customer Name** |
|---|---|
| **0002844** | **Jamie Capano** |

| | | | | | Past Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./Orig. Ref. Branch** | **Doc. Date** | **Due Date** | **November** | **October** | **September** | **August** | **Before August** | **Balance** |
| Invoice | 002699 | | 7/31/2023 | 7/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 16,650.00 | 16,650.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 16,650.00 | 16,650.00 |

| **Customer** | **Customer Name** |
|---|---|
| **0002848** | **Roy + Theresa Bannigan** |

| | | | | | Past Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./Orig. Ref. Branch** | **Doc. Date** | **Due Date** | **November** | **October** | **September** | **August** | **Before August** | **Balance** |
| Invoice | 002615 | | 7/17/2023 | 7/18/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 355.95 | 355.95 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 355.95 | 355.95 |

| **Customer** | **Customer Name** |
|---|---|
| **0002964** | **Jim English** |

| | | | | | Past Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./Orig. Ref. Branch** | **Doc. Date** | **Due Date** | **November** | **October** | **September** | **August** | **Before August** | **Balance** |
| Invoice | 001973 | | 3/31/2023 | 4/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| **Customer** | **Customer Name** |
|---|---|
| **0003034** | **Don Knapp** |

| | | | | | Past Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./Orig. Ref. Branch** | **Doc. Date** | **Due Date** | **November** | **October** | **September** | **August** | **Before August** | **Balance** |
| Invoice | 001749 | | 10/24/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| **Customer** | **Customer Name** |
|---|---|
| **0003106** | **Doug Winn** |

| | | | | | Past Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./Orig. Ref. Branch** | **Doc. Date** | **Due Date** | **November** | **October** | **September** | **August** | **Before August** | **Balance** |
| Invoice | 003196 | | 11/6/2023 | 11/21/2023 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | | | **Customer Total:** | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| **Customer** | **Customer Name** |
|---|---|
| **0003135** | **Alliant Property Management LLC** |

| | | | | | Past Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./Orig. Ref. Branch** | **Doc. Date** | **Due Date** | **November** | **October** | **September** | **August** | **Before August** | **Balance** |
| Invoice | 002303 | | 5/22/2023 | 6/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 4,900.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 4,900.00 |

| **Customer** | **Customer Name** |
|---|---|
| **0003262** | **First Service Residential** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 003197 | | | 11/9/2023 | 11/10/2023 | 6,503.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,503.00 |
| | | | | Customer Total: | | 6,503.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,503.00 |

| Customer | Customer Name |
|---|---|
| 0003272 | Greg Cain |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 002408 | | | 6/5/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835.00 | 1,835.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,835.00 | 1,835.00 |

| Customer | Customer Name |
|---|---|
| 0003305 | Louise Ratliff |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 003044 | | | 10/5/2023 | 10/20/2023 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Invoice | 003166 | | | 10/31/2023 | 11/15/2023 | 615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 615.00 |
| | | | | Customer Total: | | 615.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,615.00 |

| Customer | Customer Name |
|---|---|
| 0003431 | Christopher Laurel |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 002725 | | | 8/3/2023 | 8/4/2023 | 0.00 | 0.00 | 0.00 | 1,437.00 | 0.00 | 1,437.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,437.00 | 0.00 | 1,437.00 |

| Customer | Customer Name |
|---|---|
| 0003445 | Arbor Trace Condominium |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 003157 | | | 10/31/2023 | 11/1/2023 | 11,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,800.00 |
| | | | | Customer Total: | | 11,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,800.00 |

| Customer | Customer Name |
|---|---|
| 0003482 | Paige Plaza |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 003071 | | | 10/16/2023 | 10/17/2023 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | | | Customer Total: | | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |

| Customer | Customer Name |
|---|---|
| 0003569 | Famous Daves BBQ |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | | |
| Invoice | 003200 | | | 11/10/2023 | 11/11/2023 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| 0003585 | Mansion La Palma at Bay Colony |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| Invoice | 003158 | | | 10/31/2023 | 11/1/2023 | 888.58 | 0.00 | 0.00 | 0.00 | 0.00 | 888.58 |
| | | | | Customer Total: | | 888.58 | 0.00 | 0.00 | 0.00 | 0.00 | 888.58 |

| Customer | Customer Name |
|---|---|
| 0003620 | Rhonda Graf |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| Invoice | 003203 | | | 11/14/2023 | 11/15/2023 | 1,987.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,987.50 |
| | | | | Customer Total: | | 1,987.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,987.50 |

| Customer | Customer Name |
|---|---|
| 0003621 | Douglas Hoekstra |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| Invoice | 003204 | | | 11/14/2023 | 11/15/2023 | 1,985.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.00 |
| | | | | Customer Total: | | 1,985.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.00 |

| Customer | Customer Name |
|---|---|
| 0003622 | Vanessa Clarke |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| Invoice | 003205 | | | 11/14/2023 | 11/15/2023 | 1,988.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,988.00 |
| | | | | Customer Total: | | 1,988.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,988.00 |

| Customer | Customer Name |
|---|---|
| C00038 | Gary Crawford |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| Invoice | 001587 | 001017 | | 1/31/2023 | 3/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,282.08 | 2,282.08 |
| Invoice | 002279 | 001606 | | 5/17/2023 | 6/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.62 | 3,220.62 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,502.70 | 5,502.70 |

| Customer | Customer Name |
|---|---|
| C00121 | Palmer Square West |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| Invoice | 002823 | | | 8/29/2023 | 9/13/2023 | 0.00 | 0.00 | 15,732.50 | 0.00 | 0.00 | 15,732.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 15,732.50 | 0.00 | 0.00 | 15,732.50 |

| Customer | Customer Name |
|---|---|
| C00122 | Doris Vahlkamp |

Past Due

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001027 | 000686 | 10/11/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 2,451.66 | 2,451.66 |
| Invoice | 001304 | 000843 | 11/29/2022 | 12/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 1,830.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,281.66 | 4,281.66 |

| Customer | Customer Name |
|---|---|
| **C00233** | **SWFL CAM Services** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003143 | | 10/30/2023 | 11/14/2023 | 29,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,630.00 |
| Invoice | 003144 | | 10/30/2023 | 11/14/2023 | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 |
| Invoice | 003214 | | 11/17/2023 | 12/2/2023 | 29,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,630.00 |
| | | | **Customer Total:** | | 62,860.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62,860.00 |

| Customer | Customer Name |
|---|---|
| **C00318** | **James & Margie Fulcher** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003055 | | 10/9/2023 | 10/24/2023 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| | | | **Customer Total:** | | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |

| Customer | Customer Name |
|---|---|
| **C00327** | **Village of Cedarbend** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003036 | | 10/3/2023 | 10/4/2023 | 0.00 | 569.35 | 0.00 | 0.00 | 0.00 | 569.35 |
| Invoice | 003198 | | 11/9/2023 | 11/10/2023 | 573.15 | 0.00 | 0.00 | 0.00 | 0.00 | 573.15 |
| | | | **Customer Total:** | | 573.15 | 569.35 | 0.00 | 0.00 | 0.00 | 1,142.50 |

| Customer | Customer Name |
|---|---|
| **C00380** | **Berkshire Lakes Master Association, Inc.** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001419 | | 12/14/2022 | 12/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,571.57 | 1,571.57 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,571.57 | 1,571.57 |

| Customer | Customer Name |
|---|---|
| **C00389** | **Eden House HOA** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001226 | | 11/15/2022 | 11/16/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,918.36 | 1,918.36 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,918.36 | 1,918.36 |

| Customer | Customer Name |
|---|---|
| **C00410** | **Somerset at the Reef Condominium Association, LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | November | October | September (Past Due) | August | Before August | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 003262 | 11/30/2023 | 12/15/2023 | 11,355.99 | 0.00 | 0.00 | 0.00 | 0.00 | 11,355.99 |
| | | **Customer Total:** | | 11,355.99 | 0.00 | 0.00 | 0.00 | 0.00 | 11,355.99 |
| | | **Statement Cycle Total:** | | **1,882,830.99** | **33,497.71** | **50,810.28** | **43,186.94** | **73,760.84** | **2,083,378.49** |
| | | **Company Total:** | | | | | | | **2,083,378.49** |

# Exhibit F - Total Receivable (Retainage Only)

**AR Retained Balance (Summary)**

Financial Period: 11/30/2023

Company/Branch: ISLANDROOF

Include Retainage Documents

User: Jeffrey Spencer

**1220 AR RETAINAGE**

| Customer | Customer Name | Retained Balance | Due Date |
|---|---|---|---|
| 0000004 | SandStar Homes, LLC | 2,458.30 | Unknown |
| 0000005 | Build, LLC | 125,791.76 | Unknown |
| 0000009 | Heatherwood Construction | 29,120.11 | Unknown |
| 0000027 | Waltbillig & Hood General Contractors | 15,976.99 | Unknown |
| 0000028 | Kast Construction | 185,829.39 | Unknown |
| 0000033 | DeAngelis Diamond Construction | 98,417.66 | Unknown |
| 0000034 | Wichman Construction | 44,352.64 | Unknown |
| 0000043 | EnviroStruct, LLC | 116,449.25 | Unknown |
| 0000065 | Stultz, Inc. | 8,319.05 | Unknown |
| 0000077 | GCM CONTRACTING SOLUTIONS INC. | 15,700.96 | Unknown |
| 0000280 | Pelican Marsh | 38,172.44 | Unknown |
| 0000400 | Scherer Construction LLC | 4,865.01 | Unknown |
| 0000467 | Wallace Construction Group | 2,130.98 | Unknown |
| 0000493 | Chris-Tel Construction | 1,912.01 | Unknown |
| 0000636 | Rycon Inc. | 44,734.91 | Unknown |
| 0000737 | Florida Lemark | 6,354.14 | Unknown |
| 0000889 | The Construction Manager | 36,571.24 | Unknown |
| | Account Retained Balance: | 777,156.84 | |

| Reconciled | Cleared | Clear Date | Receipt | Disbursement | Document Ref. | Module | Tran. Type | Orig. Doc. Number | Status | Doc. Date | Business Account | Business Account Name | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| True | True | 11/30/2023 | 100,000.00 | 0.00 | 000250 | CA | GL Entry | 028758 | Posted | 10/24/2023 | | | Disbursement |
| True | True | 11/30/2023 | 5,726.25 | 0.00 | 32 | AR | Payment | 002618 | Posted | 10/31/2023 | C00121 | Palmer Square West | Building 1 3651-3655, Building 2 3659-3665 - Gutters & Down Spouts |
| True | True | 11/30/2023 | 26,780.00 | 0.00 | 155212 | AR | Payment | 002639 | Posted | 11/7/2023 | 0001570 | Brian & Juanita Whaley | 1861 NW 36th PL |
| True | True | 11/30/2023 | 0.00 | 8.00 | Wire Fee | CA | Cash Entry | 000258 | Posted | 11/8/2023 | | | Wire Fee for Deposit on 100,000.00 11/8/2023 |
| True | True | 11/30/2023 | 19,179.50 | 0.00 | 1929 | AR | Prepayment | 002612 | Posted | 11/9/2023 | 0003555 | Mike & Vivian Esterline | 25% Deposit for 17580 Eagle View Ln |
| True | True | 11/30/2023 | 0.00 | 0.00 | 032745 | AR | Payment | 002613 | Voided | 11/9/2023 | 0003565 | Joanne Boreland | 1522 Barcelona Ave |
| True | True | 11/30/2023 | 0.00 | 1,522.50 | 246228083 | AP | Payment | 006605 | Posted | 11/9/2023 | V00169 | Suncoast Roofer's Supply | Eave Riser - Wellen Park |
| True | True | 11/30/2023 | 59,920.60 | 0.00 | 122064 | AR | Payment | 002614 | Posted | 11/9/2023 | 0000636 | Rycon Inc. | Gulf Coast Town Center |
| True | True | 11/30/2023 | 0.00 | 0.00 | 019022 | AR | Payment | 002615 | Voided | 11/9/2023 | 0000984 | Juanita & Jose Visuue | 14354 - Manchester Dr |
| True | True | 11/30/2023 | 490.00 | 0.00 | 3949 | AR | Payment | 002616 | Posted | 11/9/2023 | 0001464 | Alyssa White | 8206 Silver Birch Way |
| True | True | 11/30/2023 | 0.00 | 0.00 | 05643M | AR | Payment | 002617 | Voided | 11/9/2023 | 0003115 | Sam Faller | 3281 Sanctuary Pointe |
| True | True | 11/30/2023 | 60,000.00 | 0.00 | SANCAP From Jason | CA | Cash Entry | 000252 | Posted | 11/9/2023 | | | Deposit into SANCAP from Jason Martin - Loan |
| True | True | 11/30/2023 | 0.00 | 28,000.00 | 136777 | AP | Cash Purchase | 006650 | Posted | 11/9/2023 | V00480 | Johnson, Pope, Ruppel, & Burns LLC | Retainer to attorneys for Island Roofing - Wire#136777 |
| True | True | 11/30/2023 | 0.00 | 0.00 | 055132 | AR | Payment | 002624 | Voided | 11/9/2023 | 0003580 | Jared Ryan | 843 SW 31st Ter. - Flat roof leak |
| True | True | 11/30/2023 | 25,000.00 | 0.00 | SANCAP From Jason | CA | Cash Entry | 000257 | Posted | 11/9/2023 | | | Deposit into SANCAP from Jason Martin - Loan |
| True | True | 11/30/2023 | 0.00 | 8.00 | Wire Fee | CA | Cash Entry | 000259 | Posted | 11/9/2023 | | | Wire Fee for Deposit 25000.00 on 11/9/2023 |
| True | True | 11/30/2023 | 0.00 | 8.00 | Wire Fee | CA | Cash Entry | 000260 | Posted | 11/9/2023 | | | Wire Fee for Deposit 60,000.00 on 11/9/2023 |
| True | True | 11/30/2023 | 0.00 | 20.00 | Wire Fee | CA | Cash Entry | 000261 | Posted | 11/9/2023 | | | Outgoing Wire Fee for payment to Johnson Pope Bokor Ruppel on 11/9/2023 |
| True | True | 11/30/2023 | 0.00 | -20.00 | Wire Fee | CA | Cash Entry | 000262 | Posted | 11/9/2023 | | | Outgoing Wire Fee for payment to Johnson Pope Bokor Ruppel on 11/9/2023 |
| True | True | 11/30/2023 | 0.00 | 245.35 | 3307043158 | AP | Cash Purchase | 006705 | Posted | 11/9/2023 | V00049 | Collier County Growth Management Division | PRRF20230836454 - P174 - Clermont - 3 Different Permits |
| True | True | 11/30/2023 | 0.00 | 20.00 | Wire Fee | CA | Cash Entry | 000253 | Posted | 11/10/2023 | | | Wire Fees for Attorney Retainer (Wire#136777) |
| True | True | 11/30/2023 | 5,200.00 | 0.00 | 9292 | AR | Payment | 002619 | Posted | 11/10/2023 | 0000290 | Barnes & Phillips Real Estate | 1211 Exotic Ave |
| True | True | 11/30/2023 | 5,487.50 | 0.00 | 010352 | AR | Payment | 002620 | Posted | 11/10/2023 | 0000091 | DEC Contracting | Retainage - Esperanza |
| True | True | 11/30/2023 | 8,655.55 | 0.00 | 50668 | AR | Payment | 002621 | Posted | 11/10/2023 | 0000009 | Heatherwood Construction | Wellen Park Phase 1 Amenities |
| True | True | 11/30/2023 | 0.00 | 10,298.61 | 246528409 | AP | Payment | 006659 | Posted | 11/10/2023 | V00169 | Suncoast Roofer's Supply | Tile PO - Casteen - 14358 Manchester Dr. Naples |
| True | True | 11/30/2023 | 0.00 | 91,856.33 | ACH-111023 | AP | Payment | 006681 | Posted | 11/10/2023 | V00163 | South East Personnel Leasing, Inc. | Payroll 10/29/23-11/04/23 |
| True | True | 11/30/2023 | 0.00 | 0.00 | 2714508 | AP | Cash Purchase | 006812 | Voided | 11/10/2023 | V00119 | Lee County Community Dev/Public Works | ROF2023-24818 - Krizan - P562 |
| True | True | 11/30/2023 | 0.00 | 24,632.00 | 1001 | AP | Payment | 006661 | Posted | 11/13/2023 | V00136 | Moreno Roofing Services LLC | EAST CAPE FLEX LABOR PO |
| True | True | 11/30/2023 | 0.00 | 170.98 | 1002 | AP | Payment | 006663 | Posted | 11/13/2023 | V00468 | Straub Tool Shop | |
| True | True | 11/30/2023 | 0.00 | 743.16 | 1003 | AP | Payment | 006673 | Posted | 11/13/2023 | V00420 | Old Florida Mechanical LLC | Service for Warning Light - Fan Belt Tensioner for Truck # 12 |
| True | True | 11/30/2023 | 14,307.07 | 0.00 | 6634 | AR | Payment | 002622 | Posted | 11/13/2023 | C00136 | James & Leslynne O'Neill | 3780 Bay Creek Dr |
| True | True | 11/30/2023 | 3,010.02 | 0.00 | 1853 | AR | Payment | 002623 | Posted | 11/13/2023 | 0003005 | Helen Bristol | |
| True | True | 11/30/2023 | 0.00 | 10,500.00 | 1005 | AP | Payment | 006680 | Posted | 11/13/2023 | V00263 | Boost Creative | Island Roofing - Google & Social media, website 11/01/2023 - 11/30/23 |
| True | True | 11/30/2023 | 0.00 | 1,090.56 | AA-112023-2 | AP | Cash Purchase | 006670 | Posted | 11/14/2023 | V00411 | Ally Auto | 05789 Auto payment - 2020 Chevy Silverado - November Payment |
| True | True | 11/30/2023 | 1,350.00 | 0.00 | 03264Z | AR | Payment | 002625 | Posted | 11/14/2023 | 0000895 | Bob Casteen | Gutters and Downspounts -14358 Manchester Drive |
| True | True | 11/30/2023 | 0.00 | 3,351.87 | 246855776 | AP | Payment | 006686 | Posted | 11/14/2023 | V00169 | Suncoast Roofer's Supply | Lien Waiver O'neil |
| True | True | 11/30/2023 | 10,250.00 | 0.00 | 4002022683 | AR | Prepayment | 002626 | Posted | 11/14/2023 | 0002894 | Gregory Ford | Deposit for Roof - 12866 Ivory Stone Loop |
| True | True | 11/30/2023 | 4,742.50 | 0.00 | 2333 | AR | Prepayment | 002627 | Posted | 11/14/2023 | 0003607 | Gail Tunnock | Deposit - 1029 Hollygate Ln |
| True | True | 11/30/2023 | 0.00 | 11,142.50 | 1006 | AP | Payment | 006692 | Posted | 11/14/2023 | V00030 | Builders of America Group LLC | Dry in process |
| True | True | 11/30/2023 | 0.00 | 0.00 | 62834487 | AR | Payment | 002628 | Voided | 11/14/2023 | 0001873 | Darwin & Doris Brandt | 2563 Linwood Avenue |
| True | True | 11/30/2023 | 10,912.00 | 0.00 | 62834487 | AR | Payment | 002629 | Posted | 11/14/2023 | 0001873 | Darwin & Doris Brandt | 2563 Linwood Avenue |
| True | True | 11/30/2023 | 0.00 | 7,920.00 | 1007 | AP | Payment | 006696 | Posted | 11/14/2023 | V00471 | Triple A Mitigation LLC | Barlow - Sub |
| True | True | 11/30/2023 | 6,206.50 | 0.00 | 01433P | AR | Payment | 002630 | Posted | 11/14/2023 | 0001064 | Tom Stierle | 3004 Hendon Ct |
| True | True | 11/30/2023 | 7,895.16 | 0.00 | 000255 | CA | GL Entry | 029040 | Posted | 11/14/2023 | | | Disbursement |
| True | True | 11/30/2023 | 0.00 | 89.00 | 2715195 | AP | Cash Purchase | 006703 | Posted | 11/14/2023 | V00119 | Lee County Community Dev/Public Works | ROF2023-24912 - P571 - Shed |
| True | True | 11/30/2023 | 0.00 | 89.00 | 1861164 | AP | Cash Purchase | 006704 | Posted | 11/14/2023 | V00119 | Lee County Community Dev/Public Works | ROF2023-24910 - P571 - Main House - Long |
| True | True | 11/30/2023 | 0.00 | 496.26 | 2580-9 | AP | Payment | 006709 | Posted | 11/14/2023 | V00196 | Waste Management | 10/29/23 -11/04/23: WM DUMP TICKETS |
| True | True | 11/30/2023 | 0.00 | 664.76 | 2580-1 | AP | Payment | 006710 | Posted | 11/14/2023 | V00196 | Waste Management | 10/22/23 -10/28/23: WM DUMP TICKETS |
| True | True | 11/30/2023 | 0.00 | 0.00 | WM Dupe | AP | Payment | 006774 | Voided | 11/14/2023 | V00196 | Waste Management | Duplicate Charge by WM |
| True | True | 11/30/2023 | 0.00 | 839.99 | AA-112023 | AP | Cash Purchase | 006669 | Posted | 11/15/2023 | V00411 | Ally Auto | Auto payment - 45945 2023 Chevy Silverado - November Payment |
| True | True | 11/30/2023 | 22,000.00 | 0.00 | 04097C | AR | Payment | 002631 | Posted | 11/15/2023 | 0001064 | Tom Stierle | 3004 Hendon Ct |
| True | True | 11/30/2023 | 13,733.28 | 0.00 | 20559 | AR | Payment | 002632 | Posted | 11/15/2023 | 0000005 | Build, LLC | Stier Residence |
| True | True | 11/30/2023 | 34,992.28 | 0.00 | 010542 | AR | Payment | 002638 | Posted | 11/15/2023 | 0000889 | The Construction Manager | Luckett Landing Choice Hotel |
| True | True | 11/30/2023 | 3,000.00 | 0.00 | 5302391182 | AR | Prepayment | 002646 | Posted | 11/15/2023 | 0003570 | Edith Dennard | Deposit - 2816 Indian Street |
| True | True | 11/30/2023 | 0.00 | 0.00 | 1227 | AR | Payment | 002647 | Voided | 11/15/2023 | 0003106 | Doug Winn | 1609 Lee Avenue |
| True | True | 11/30/2023 | 0.00 | 21,823.84 | 247064062 | AP | Payment | 006701 | Posted | 11/15/2023 | V00169 | Suncoast Roofer's Supply | Link - Tile PO |
| True | True | 11/30/2023 | 29,586.75 | 0.00 | 6904 | AR | Prepayment | 002648 | Posted | 11/16/2023 | 0001437 | D Squared Construction, Inc. | 6566 Daniel Ct |
| True | True | 11/30/2023 | 1,697.00 | 0.00 | 4002024669 | AR | Prepayment | 002649 | Posted | 11/16/2023 | 0003395 | Mary McGill | 2802 55th St W Lehigh Acres |
| True | True | 11/30/2023 | 0.00 | 145.35 | 3319413908 | AP | Cash Purchase | 006712 | Posted | 11/16/2023 | V00049 | Collier County Growth Management Division | PRRF20230836454 - P174 - Clermont - Permit |
| True | True | 11/30/2023 | 9,125.00 | 0.00 | 1001 | AR | Payment | 002650 | Posted | 11/16/2023 | 0002817 | 5 Star Realty | 3768 Bal Harbor Blvd |
| True | True | 11/30/2023 | 3,950.00 | 0.00 | 1002 | AR | Payment | 002651 | Posted | 11/16/2023 | 0002817 | 5 Star Realty | 3768 Bal Harbor Blvd |
| True | True | 11/30/2023 | 1,450.00 | 0.00 | 120003 | AR | Payment | 002652 | Posted | 11/16/2023 | 0001938 | Pinewood South Condos | Soffit Repairs |
| True | True | 11/30/2023 | 36.00 | 0.00 | 24152G | AR | Payment | 002653 | Posted | 11/16/2023 | 0002776 | Barrett Stejska | Credit Card Conv Fee for Repair at 1599 Covington Cir E |
| True | True | 11/30/2023 | 1,200.00 | 0.00 | 24152G | AR | Payment | 002654 | Posted | 11/16/2023 | 0002776 | Barrett Stejska | 1599 Covington Cir E - Repair |
| True | True | 11/30/2023 | 0.00 | 213.52 | 1008 | AP | Payment | 006717 | Posted | 11/17/2023 | E00018 | Raymond Pigott | Reimburse for Dinner paid by Statewide Security |
| True | True | 11/30/2023 | 0.00 | 45.73 | 1009 | AP | Payment | 006718 | Posted | 11/17/2023 | E00168 | Gonzalo Hernandez | Reimbursement for Roof Spray / Spring Clamp |
| True | True | 11/30/2023 | 21,992.48 | 0.00 | 12495 | AR | Payment | 002655 | Posted | 11/17/2023 | 0000005 | Build, LLC | Levatich Resident |
| True | True | 11/30/2023 | 45,048.85 | 0.00 | 396 | AR | Payment | 002656 | Posted | 11/17/2023 | C00410 | Somerset at the Reef Condominium Association, LLC | 3215 W Gulf Dr |
| True | True | 11/30/2023 | 0.00 | 14,448.00 | 1012 | AP | Payment | 006720 | Posted | 11/17/2023 | V00136 | Moreno Roofing Services LLC | EAST CAPE FLEX LABOR PO |
| True | True | 11/30/2023 | 0.00 | 12,233.14 | 93605723 | AP | Payment | 006721 | Posted | 11/17/2023 | V00076 | First Insurance Funding Corp. | Personal Property on Building - Down Payment |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| True | True | 11/30/2023 | 0.00 | 400.00 | 1013 | AP | Payment | 006722 | Posted | 11/17/2023 | E00029 | Thomas S Ewens | NOVEMBER Lawn Maint |
| True | True | 11/30/2023 | 0.00 | 720.00 | 1014 | AP | Payment | 006724 | Posted | 11/17/2023 | E00179 | Gabriel Rocco | Sub Work 11/6-11/8/2023 |
| True | True | 11/30/2023 | 0.00 | 300.00 | 1015 | AP | Payment | 006725 | Posted | 11/17/2023 | E00182 | Enrique Iztep Ordonez | Sub Work 11/2/23 |
| True | True | 11/30/2023 | 20,022.50 | 0.00 | 041736 | AR | Payment | 002657 | Posted | 11/17/2023 | 0000973 | Kelvin & Launa Moldenhauer | 1111 HARBOUR CT |
| True | True | 11/30/2023 | 10,800.00 | 0.00 | 1227 | AR | Payment | 002658 | Posted | 11/17/2023 | 0003106 | Doug Winn | |
| True | True | 11/30/2023 | 0.00 | 115,684.66 | ACH 111723 | AP | Payment | 006726 | Posted | 11/17/2023 | V00163 | South East Personnel Leasing, Inc. | Payroll 11/05/23 - 11/11/23 |
| True | True | 11/30/2023 | 0.00 | 956.06 | SW - 111723 | AP | Payment | 006727 | Posted | 11/17/2023 | V00165 | Southwest Waste Services, LLC | 5570 Enterprise Dumpster - 11/3/23 - 11/14/23 |
| True | True | 11/30/2023 | 22,726.49 | 0.00 | ACH | AR | Payment | 002659 | Posted | 11/17/2023 | 0000033 | DeAngelis Diamond Construction | Kleban Self Storage |
| True | True | 11/30/2023 | 296,019.22 | 0.00 | 23461 | AR | Payment | 002664 | Posted | 11/17/2023 | 0000034 | Wichman Construction | Marco Island Assisted Living |
| True | True | 11/30/2023 | 0.00 | 93.37 | DC - 111723 | AP | Cash Purchase | 006800 | Posted | 11/17/2023 | V00090 | Gas Stations - Misc | Racetrac 11/17/2023 -Jason |
| True | True | 11/30/2023 | 2,350.00 | 0.00 | 50365D` | AR | Payment | 002660 | Posted | 11/20/2023 | 0002800 | Luz Naugle | 1305 Venice Ave N |
| True | True | 11/30/2023 | 4,597.46 | 0.00 | 50698 | AR | Payment | 002661 | Posted | 11/20/2023 | 0000009 | Heatherwood Construction | FHA Apartment Complex |
| True | True | 11/30/2023 | 0.00 | 30,566.52 | 247582952 | AP | Payment | 006732 | Posted | 11/20/2023 | V00169 | Suncoast Roofer's Supply | WMG Osprey Shell - TPO Order |
| True | True | 11/30/2023 | 12,803.50 | 0.00 | 1975 | AR | Payment | 002662 | Posted | 11/20/2023 | 0000352 | Star Hospitality Management | Viscaya at Burnt Store Isles |
| True | True | 11/30/2023 | 19,625.00 | 0.00 | 5015 | AR | Payment | 002663 | Posted | 11/20/2023 | 0001562 | Infinity Property Management | |
| True | True | 11/30/2023 | 0.00 | 3.35 | Text - 112023 | AP | Cash Purchase | 006737 | Posted | 11/20/2023 | V00288 | Oracle | Textura Corporate |
| True | True | 11/30/2023 | 0.00 | 814.40 | 11202023 | AP | Cash Purchase | 006738 | Posted | 11/20/2023 | V00085 | Ford Credit | November Payment |
| True | True | 11/30/2023 | 0.00 | 783.15 | 11202023 - 2 | AP | Cash Purchase | 006739 | Posted | 11/20/2023 | V00085 | Ford Credit | November Payment 2023 |
| True | True | 11/30/2023 | 1,563.00 | 0.00 | 02686Z | AR | Payment | 002665 | Posted | 11/20/2023 | 0003551 | Brian Allen | |
| True | True | 11/30/2023 | 0.00 | 0.00 | 002666 | AR | GL Entry | 029203 | Posted | 11/20/2023 | 0001961 | Patricia Mancini | |
| True | True | 11/30/2023 | 0.00 | 0.00 | 002666 | AR | GL Entry | 029204 | Posted | 11/20/2023 | 0001961 | Patricia Mancini | |
| True | True | 11/30/2023 | 2,650.00 | 0.00 | 02018R | AR | Payment | 002667 | Posted | 11/20/2023 | 0001961 | Patricia Mancini | 18143 Cochran Blvd |
| True | True | 11/30/2023 | 1,223.49 | 0.00 | 000264 | CA | GL Entry | 029262 | Posted | 11/20/2023 | | | Disbursement |
| True | True | 11/30/2023 | 0.00 | 8.00 | Wire Fee | CA | Cash Entry | 000265 | Posted | 11/20/2023 | | | Wire Fee for Deposit 1,223.49 on 11/20/2023 |
| True | True | 11/30/2023 | 1,540.00 | 0.00 | 03305D | AR | Payment | 002671 | Posted | 11/20/2023 | 0003631 | Kim Cullinan | 5666 Jerez Ct |
| True | True | 11/30/2023 | 0.00 | 20.00 | DOT - 113023 | AP | Payment | 006850 | Posted | 11/20/2023 | V00121 | Lee County Tax Collector | Treasury Management Fee |
| True | True | 11/30/2023 | 50,038.50 | 0.00 | 4287 | AR | Payment | 002668 | Posted | 11/21/2023 | C00315 | Henry & Denise Link | 5378 Darby Ct |
| True | True | 11/30/2023 | 0.00 | 880.32 | 1016 | AP | Payment | 006740 | Posted | 11/21/2023 | V00130 | Naples Lumber and Supply Co Inc | Naples Lumber - August Shop Drop - PO-3828 |
| True | True | 11/30/2023 | 0.00 | 1,807.78 | 1017 | AP | Payment | 006741 | Posted | 11/21/2023 | V00161 | Snider Fleet Solutions LLC | Tire Replacement - Truck # 58 |
| True | True | 11/30/2023 | 0.00 | 615.00 | 1018 | AP | Payment | 006742 | Posted | 11/21/2023 | V00178 | Thesier Equipment Solutions, Inc. | Move Lull from Estero Vista to ALF |
| True | True | 11/30/2023 | 0.00 | 1,363.50 | 1019 | AP | Payment | 006743 | Posted | 11/21/2023 | V00186 | United Rentals (North America), Inc. | Isles of collier - Lump 000826 |
| True | True | 11/30/2023 | 0.00 | 14,400.00 | 1020 | AP | Payment | 006744 | Posted | 11/21/2023 | V00203 | Yarnell & Peterson PA | August Legal Fees |
| True | True | 11/30/2023 | 0.00 | 1,200.00 | 1021 | AP | Payment | 006745 | Posted | 11/21/2023 | V00228 | GTS Consulting LLC | SHOP DRAWINGS - FIDDLER'S CREEK |
| True | True | 11/30/2023 | 0.00 | 6,860.67 | 1023 | AP | Payment | 006747 | Posted | 11/21/2023 | V00265 | NB Handy | Shop Order |
| True | True | 11/30/2023 | 0.00 | 2,564.89 | 1024 | AP | Payment | 006748 | Posted | 11/21/2023 | V00186 | United Rentals (North America), Inc. | Somerset forklift - 10/27/23 - 11/14/23 |
| True | True | 11/30/2023 | 0.00 | 28,038.28 | 1026 | AP | Payment | 006750 | Posted | 11/21/2023 | V00310 | Spectra Gutter Systems | Building SF-2 Gutter PO (58 Buildings) |
| True | True | 11/30/2023 | 0.00 | 74.50 | 1027 | AP | Payment | 006751 | Posted | 11/21/2023 | V00311 | Greenwire Technology Solutions LLC | Base Billing 11/9/23 - Greenwire Repair |
| True | True | 11/30/2023 | 0.00 | 34,109.77 | 1030 | AP | Payment | 006756 | Posted | 11/21/2023 | V00428 | Sims Crane & Equipment Co | Crane Rental / Clermont Flying Roof Materials 10/25-11/21/23 |
| True | True | 11/30/2023 | 0.00 | 1,122.24 | 1032 | AP | Payment | 006758 | Posted | 11/21/2023 | V00444 | Atlantic Equipment | Atlantic PO-3854 Safety Equipment |
| True | True | 11/30/2023 | 0.00 | 103.84 | 1033 | AP | Payment | 006759 | Posted | 11/21/2023 | V00468 | Straub Tool Shop | 6" Diablo Wood Blades |
| True | True | 11/30/2023 | 0.00 | 2,640.00 | 1034 | AP | Payment | 006760 | Posted | 11/21/2023 | V00471 | Triple A Mitigation LLC | Barlow - Sub |
| True | True | 11/30/2023 | 0.00 | 11,550.00 | 1035 | AP | Payment | 006763 | Posted | 11/21/2023 | V00472 | A Plus Roofing and Waterproofing | 5215 Cedar Bend - Labor Only Sub |
| True | True | 11/30/2023 | 0.00 | 810.00 | 1036 | AP | Payment | 006764 | Posted | 11/21/2023 | V00495 | Anco Roofing System | On Site Roll & Radius / 3" Drip |
| True | True | 11/30/2023 | 0.00 | 5,308.80 | 247772198 | AP | Payment | 006765 | Posted | 11/21/2023 | V00166 | SPEC Building Mat. Corp. | Dry In - 771 Anderson |
| True | True | 11/30/2023 | 0.00 | 22,786.19 | 969511212023 | AP | Payment | 006768 | Posted | 11/21/2023 | V00198 | WEX Bank | Paid all charges for November through 11/21/23 |
| True | True | 11/30/2023 | 0.00 | 98,568.38 | 247785814 | AP | Payment | 006769 | Posted | 11/21/2023 | V00169 | Suncoast Roofer's Supply | East Cape Flex - TPO & ISO |
| True | True | 11/30/2023 | 0.00 | 80,949.12 | 247785814-1 | AP | Payment | 006770 | Posted | 11/21/2023 | V00170 | Sunniland Corporation | Quote - Stone Coated Metal Tile |
| True | True | 11/30/2023 | 0.00 | 2,665.12 | 247796264 | AP | Payment | 006772 | Posted | 11/21/2023 | V00170 | Sunniland Corporation | PO-3787 Butyl Tape Shop Drop |
| True | True | 11/30/2023 | 3,760.00 | 0.00 | 243 | AR | Payment | 002669 | Posted | 11/21/2023 | 0000989 | Patrick & Maureen Stratton | 13061 Silver Sands Dr |
| True | True | 11/30/2023 | 15,000.00 | 0.00 | 03264P | AR | Payment | 002670 | Posted | 11/21/2023 | 0000989 | Patrick & Maureen Stratton | 13061 Silver Sands |
| True | True | 11/30/2023 | 0.00 | 30.00 | EPN - 112123 | AP | Cash Purchase | 006775 | Posted | 11/21/2023 | V00067 | ePN eRecording Partners | Prepaid recording fees 11/21/23 |
| True | True | 11/30/2023 | 0.00 | 145.35 | 3326245604 | AP | Cash Purchase | 006778 | Posted | 11/21/2023 | V00049 | Collier County Growth Management Division | PRRF20230836461 - P174 - Clermont |
| True | True | 11/30/2023 | 0.00 | 102,742.81 | ACH 112223 | AP | Payment | 006776 | Posted | 11/22/2023 | V00163 | South East Personnel Leasing, Inc. | Payroll 11/12/23 - 11/18/23 |
| True | True | 11/30/2023 | 0.00 | 10.00 | EPN-112223 | AP | Cash Purchase | 006777 | Posted | 11/22/2023 | V00067 | ePN eRecording Partners | Prepaid recording fees 11/22/23 |
| True | True | 11/30/2023 | 0.00 | 15,368.00 | 1038 | AP | Payment | 006784 | Posted | 11/22/2023 | V00030 | Builders of America Group LLC | Tile install 7530 Tile Install - P000407 Tile/Stone Coated |
| True | True | 11/30/2023 | 0.00 | 103.01 | DC - 112223 | AP | Cash Purchase | 006799 | Posted | 11/22/2023 | V00090 | Gas Stations - Misc | Racetrac 11/22/2023 -Jason |
| True | True | 11/30/2023 | 0.00 | 10.00 | EPN-112423 | AP | Cash Purchase | 006796 | Posted | 11/24/2023 | V00067 | ePN eRecording Partners | Prepaid recording fees 11/24/23 |
| True | True | 11/30/2023 | 0.00 | 50.00 | SUN-112423 | AP | Cash Purchase | 006797 | Posted | 11/24/2023 | V00171 | Sunpass-FDOT | Sunpass 11/24/23 |
| True | True | 11/30/2023 | 0.00 | 30.00 | SUN-112423-1 | AP | Cash Purchase | 006798 | Posted | 11/24/2023 | V00171 | Sunpass-FDOT | Sunpass 11/24/23-1 |
| True | True | 11/30/2023 | 0.00 | 0.00 | November Payment | AP | Cash Purchase | 006803 | Voided | 11/24/2023 | V00111 | Intuit QuickBooks | Quickbooks - November 2023 |
| True | True | 11/30/2023 | 601.96 | 0.00 | 36887 | AR | Payment | 002672 | Posted | 11/27/2023 | 0000043 | EnviroStruct, LLC | Spring Run Golf Club |
| True | True | 11/30/2023 | 3,282.50 | 0.00 | 2557 | AR | Prepayment | 002673 | Posted | 11/27/2023 | 0003591 | Sandra Roche | Deposit - 575 Peck Avenue |
| True | True | 11/30/2023 | 1,650.00 | 0.00 | 136128 | AR | Payment | 002674 | Posted | 11/27/2023 | 0002825 | Sweetwater Landing Marina | 16991 State Rd 31 |
| True | True | 11/30/2023 | 30,950.00 | 0.00 | 174 | AR | Payment | 002675 | Posted | 11/27/2023 | 0002438 | Carol O'brien | 214 SW 39th Ter |
| True | True | 11/30/2023 | 4,852.77 | 0.00 | ACH | AR | Payment | 002676 | Posted | 11/27/2023 | 0000033 | DeAngelis Diamond Construction | Mediterra Beach Club |
| True | True | 11/30/2023 | 30,831.61 | 0.00 | 27171 | AR | Payment | 002677 | Posted | 11/27/2023 | 0000065 | Stultz, Inc. | WMG Sarasota -Osprey |
| True | True | 11/30/2023 | 9,580.00 | 0.00 | 26809 | AR | Payment | 002678 | Posted | 11/27/2023 | 0000065 | Stultz, Inc. | |
| True | True | 11/30/2023 | 1,500.00 | 0.00 | 027609 | AR | Payment | 002679 | Posted | 11/27/2023 | 0003650 | Michael Szor | 8392 Borboni Ct |
| True | True | 11/30/2023 | 1,538.46 | 0.00 | 672872 | AR | Payment | 002680 | Posted | 11/28/2023 | 0003635 | Tim Christiansen | 16931 River Estates Ct - Repair |
| True | True | 11/30/2023 | 0.00 | 10.00 | EPN - 112823 | AP | Cash Purchase | 006821 | Posted | 11/28/2023 | V00067 | ePN eRecording Partners | Prepaid recording fees 11/28/23 |
| True | True | 11/30/2023 | 2,250.00 | 0.00 | 4711 | AR | Payment | 002681 | Posted | 11/28/2023 | 0003581 | Bruno Brothers Construction | 8711 Cypress Lake Drive |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| True | True | 11/30/2023 | 11,500.00 | 0.00 | 04480C | AR | Payment | 002682 | Posted | 11/28/2023 | 0000987 | Manoj & Madhurl Barua | 1032 Port Orange Ct |
| True | True | 11/30/2023 | 0.00 | 20.00 | HOV - 112823 | AP | Cash Purchase | 006826 | Posted | 11/28/2023 | V00105 | Hover | Hover 11-28-23 |
| True | True | 11/30/2023 | 0.00 | 45.00 | HOV - 112823-2 | AP | Cash Purchase | 006827 | Posted | 11/28/2023 | V00105 | Hover | Hover 11-28-23 |
| True | True | 11/30/2023 | 0.00 | 70.00 | HOV - 112823-3 | AP | Cash Purchase | 006828 | Posted | 11/28/2023 | V00105 | Hover | Hover 11-28-23-3 |
| True | True | 11/30/2023 | 0.00 | 390.20 | 3335887222 | AP | Cash Purchase | 006829 | Posted | 11/28/2023 | V00049 | Collier County Growth Management Division | PRRF20231148144 - P570 - P555 Mullen & Bonondona Permits |
| True | True | 11/30/2023 | 3,125.50 | 0.00 | 08666Z | AR | Payment | 002684 | Posted | 11/28/2023 | 0003551 | Brian Allen | 196 W Drive |
| True | True | 11/30/2023 | 0.00 | 278.62 | WM - 112023 | AP | Payment | 006833 | Posted | 11/29/2023 | V00498 | Waste Pro | Trash Service Sept - Oct - Nov |
| True | True | 11/30/2023 | 0.00 | 319.52 | 80156905508 | AP | Payment | 006834 | Posted | 11/29/2023 | V00478 | Premier Portables | Villa Tuscany Bathroom |
| True | True | 11/30/2023 | 0.00 | 545.70 | 17647-40562 | AP | Payment | 006835 | Posted | 11/29/2023 | V00499 | The Equipment Source | Lull Repair |
| True | True | 11/30/2023 | 0.00 | 1,640.10 | 843855 | AP | Payment | 006836 | Posted | 11/29/2023 | V00166 | SPEC Building Mat. Corp. | SPEC Shop Drop PO- 3885 |
| True | True | 11/30/2023 | 31,085.00 | 0.00 | 1040 | AR | Payment | 002686 | Posted | 11/30/2023 | 0000255 | Diego Menendez | 15741 Queensferry Drive Fort Myer |
| True | True | 11/30/2023 | 35,140.01 | 0.00 | 1797 | AR | Payment | 002687 | Posted | 11/30/2023 | 0001386 | John Higgins | 16201 Kelly Cove Drive |
| True | True | 11/30/2023 | 165.00 | 0.00 | 052682 | AR | Payment | 002688 | Posted | 11/30/2023 | 0000400 | Scherer Construction LLC | Payment Does not Match the invoice amount - Applied to oldest invoices |
| True | True | 11/30/2023 | 5,950.63 | 0.00 | 52682 | AR | Payment | 002689 | Posted | 11/30/2023 | 0000400 | Scherer Construction LLC | Payment does not match the invoice. One was applied to $165 and remainder to this one |
| True | True | 11/30/2023 | 0.00 | 10,500.00 | 1022 | AP | Payment | 006746 | Posted | 12/1/2023 | V00263 | Boost Creative | Island Roofing - Google & Social media, website 12/01/2023 - 1/1/24 |
| True | True | 11/30/2023 | 800.00 | 0.00 | 1797-0 | AR | Payment | 002690 | Posted | 12/1/2023 | 0001386 | John Higgins | 16201 Kelly Cove Dr |

Sanibel Captiva COMMUNITY BANK
2406 Periwinkle Way
Sanibel, FL 33957

# Statement Ending 11/30/2023

Account Number: XXXX9695

ADDRESS SERVICE REQUESTED

ISLAND ROOFING &
RESTORATION LLC
DBA ISLAND ROOFING & SHEET METAL LLC
5570 ENTERPRISE PKWY
FORT MYERS FL 33905-5022

## Managing Your Accounts

| | |
|---|---|
| Branch Name | Bridge Office |
| Phone Number | (239) 274-6250 |
| Mailing Address | 9311 College Pkwy<br>Fort Myers, FL 33919 |
| Website | www.sancapbank.com |

Let's get social! We're ready to connect with you on Facebook, Twitter and LinkedIn.

## Summary of Accounts

As a nonconventional bank, our foundation is built on people and relationships. We empower and support our neighbors, team and community through local decision-making. Thank you for choosing Sanibel Captiva Community Bank to be your banking partner.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXX9695 | $358,764.22 |

## BUSINESS CHECKING-XXXX9695

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2023** | **Beginning Balance** | **$5,726.25** |
| | 23 Credit(s) This Period | $1,198,973.79 |
| | 82 Debit(s) This Period | $845,935.82 |
| **11/30/2023** | **Ending Balance** | **$358,764.22** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 11/08/2023 | DEPOSIT | $26,780.00 |
| 11/09/2023 | DEPOSIT | $79,590.10 |
| 11/13/2023 | DEPOSIT | $19,343.05 |
| 11/14/2023 | DEPOSIT | $51,116.75 |
| 11/17/2023 | DEPOSIT | $81,312.31 |
| 11/17/2023 | DEPOSIT | $94,063.33 |
| 11/17/2023 | DEPOSIT | $316,041.72 |
| 11/21/2023 | DEPOSIT | $117,856.96 |
| 11/22/2023 | DEPOSIT | $3,760.00 |
| 11/27/2023 | EZ DEPOSIT | $76,896.07 |
| 11/28/2023 | EZ DEPOSIT | $2,250.00 |
| 11/30/2023 | EZ DEPOSIT | $73,140.64 |

MEMBER
FDIC

EQUAL HOUSING
LENDER

## BUSINESS CHECKING-XXXX9695 (continued)

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 11/08/2023 | Incoming Wire Tsfr 70541820 ISLAND ROOFING AND RESTORATION LLC | $100,000.00 |
| 11/09/2023 | Incoming Wire Tsfr 70575445 JASON S MARTIN OW00003819615886 | $25,000.00 |
| 11/09/2023 | Incoming Wire Tsfr 70587707 JASON S MARTIN 0066117313679978 | $60,000.00 |
| 11/17/2023 | DRAW17 DEANGELISTEXTURA PROJECT NAME: KLEBAN STORAGE DRAW: 17\ | $22,726.49 |
| 11/20/2023 | Incoming Wire Tsfr 70851109 ISLAND ROOFING LLC | $1,223.49 |
| 11/22/2023 | MER BK. PYMT PROC 056220000037143 | $8,103.00 |
| 11/24/2023 | DRAW2 DEANGELISTEXTURA PROJECT NAME: MEDITERRA BEACH CLUB BUILD BACK DRAW: | $4,852.77 |
| 11/24/2023 | MER BK. PYMT PROC 056220000037143 | $15,000.00 |
| 11/29/2023 | MER BK. PYMT PROC 056220000037143 | $1,500.00 |
| 11/29/2023 | WASTE MANAGEMENT ADJUSTMENT 99303691 | $2,253.15 |
| 11/30/2023 | MER BK. PYMT PROC 056220000037143 | $16,163.96 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 11/09/2023 | Outgoing Wire Tsfr 136777 JOHNSON,POPE,BOKOR,RUPPEL | $28,000.00 |
| 11/10/2023 | PAYMENTUS BILLPAY PAYMENTUSCORP_I | $0.50 |
| 11/10/2023 | COLLIERCTYECP BILLPAY COLLIER COUNTY | $244.85 |
| 11/10/2023 | SRS DISTRIBUTION BT1109 000000246228083 | $1,522.50 |
| 11/10/2023 | S. E. PERSONNEL PAYROLL 9865249 | $91,856.33 |
| 11/14/2023 | ALLY ALLY PAYMT 228154645945 | $839.99 |
| 11/14/2023 | ALLY ALLY PAYMT 228157105789 | $1,090.56 |
| 11/14/2023 | WASTE MANAGEMENT INTERNET 043000096374076 | $3,414.17 |
| 11/14/2023 | SRS DISTRIBUTION BT1113 000000246528409 | $10,298.61 |
| 11/15/2023 | LC COMMUNITY DEV 23CAP-0000 866-290-5400 | $89.00 |
| 11/15/2023 | LC COMMUNITY DEV 23CAP-0000 866-290-5400 | $89.00 |
| 11/15/2023 | SRS DISTRIBUTION BT1114 000000246855776 | $3,351.87 |
| 11/16/2023 | SRS DISTRIBUTION BT1115 000000247064062 | $21,823.84 |
| 11/17/2023 | PAYMENTUS BILLPAY PAYMENTUSCORP_I | $0.50 |
| 11/17/2023 | COLLIERCTYECP BILLPAY COLLIER COUNTY | $144.85 |
| 11/17/2023 | SOUTHWEST WASTE ACH 561-296-4800 | $956.06 |
| 11/17/2023 | S. E. PERSONNEL PAYROLL 9865249 | $115,684.66 |
| 11/20/2023 | TEXTURA CO TEXTURA CORPORAT TX_5010_DEANGELIS DIAMOND CONSTRU_KLEBAN STORAGE | $3.35 |
| 11/20/2023 | FORD MOTOR CR FORDCREDIT XXXXX3295 | $783.15 |
| 11/20/2023 | FORD MOTOR CR FORDCREDIT XXXXX3568 | $814.40 |
| 11/20/2023 | FIRST INSURANCE INSURANCE 56517568 | $12,233.14 |
| 11/21/2023 | ACH ITEM EPN LLC Recording Fees | $30.00 |
| 11/21/2023 | SRS DISTRIBUTION BT1120 000000247582952 | $30,566.52 |
| 11/22/2023 | PAYMENTUS BILLPAY PAYMENTUSCORP_I | $0.50 |
| 11/22/2023 | Recording ePN Recording* Fees\ | $10.00 |
| 11/22/2023 | COLLIERCTYECP BILLPAY COLLIER COUNTY | $144.85 |
| 11/22/2023 | SRS DISTRIBUTION BT1121 000000247796264 | $2,665.12 |
| 11/22/2023 | SPEC BUILDING MA BT1121 000000247772198 | $5,308.80 |
| 11/22/2023 | S. E. PERSONNEL PAYROLL 9865249 | $102,742.81 |
| 11/22/2023 | SRS DISTRIBUTION BT1121 000000247785814 | $179,517.50 |
| 11/24/2023 | Recording ePN Recording* Fees\ | $10.00 |
| 11/24/2023 | SUNPASS INTERNET 043000093217750 | $30.00 |
| 11/24/2023 | SUNPASS INTERNET 043000093217726 | $50.00 |
| 11/24/2023 | WEX INC FLEET DEBI 9100012638142 | $22,786.19 |
| 11/28/2023 | Recording ePN Recording* Fees\ | $10.00 |
| 11/29/2023 | PAYMENTUS BILLPAY PAYMENTUSCORP_I | $0.50 |
| 11/29/2023 | COLLIERCTYECP BILLPAY COLLIER COUNTY | $389.70 |
| 11/30/2023 | WASTE PRO #127 2396572729 2066026710 | $278.62 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 11/08/2023 | Incoming Wire Fee 70541820 | $8.00 |
| 11/09/2023 | Incoming Wire Fee 70575445 | $8.00 |
| 11/09/2023 | Incoming Wire Fee 70587707 | $8.00 |
| 11/09/2023 | Outgoing Wire Fee 136777 | $20.00 |

Sanibel Captiva COMMUNITY BANK
2406 Periwinkle Way
Sanibel, FL 33957

## BUSINESS CHECKING-XXXX9695 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/17/2023 | Pinned POS Debit 11/17 FL FORT MYERS 7-ELEVEN 3 US SEQ# 002526 2632 | $93.37 |
| 11/20/2023 | Incoming Wire Fee 70851109 | $8.00 |
| 11/22/2023 | Pinned POS Debit 11/22 FL BONITA SPRING RACETRAC 2465 F SEQ# 007975 2632 | $103.01 |
| 11/28/2023 | Signature POS Debit 11/28 CA HTTPSWWW.HOVE HOVER JOB 10855 SEQ# 002598 2707 | $20.00 |
| 11/28/2023 | Signature POS Debit 11/28 CA HTTPSWWW.HOVE HOVER JOB 10855 SEQ# 016573 2707 | $45.00 |
| 11/29/2023 | Signature POS Debit 11/28 CA HTTPSWWW.HOVE HOVER JOB 10855 SEQ# 022843 2707 | $70.00 |
| 11/30/2023 | Signature POS Debit 11/29 FL 239-2102174 PREMIER PORTABL LC SEQ# 065000 2707 | $319.52 |
| 11/30/2023 | Signature POS Debit 11/29 FL 239-3290266 THE EQUIPMENT S E SEQ# 090030 2707 | $545.70 |
| 11/30/2023 | Signature POS Debit 11/29 FL FORT MYERS SPEC BUILDING M IA SEQ# 063706 2707 | $1,640.10 |
| 11/30/2023 | TREASURY MANAGEMENT SERVICE FEE | $20.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1001 | 11/14/2023 | $24,632.00 | 1019 | 11/27/2023 | $1,363.50 |
| 1002 | 11/17/2023 | $170.98 | 1020 | 11/28/2023 | $14,400.00 |
| 1004* | 11/24/2023 | $743.16 | 1021 | 11/27/2023 | $1,200.00 |
| 1005 | 11/17/2023 | $10,500.00 | 1022 | 11/28/2023 | $10,500.00 |
| 1006 | 11/16/2023 | $11,142.50 | 1023 | 11/28/2023 | $6,860.67 |
| 1007 | 11/15/2023 | $7,920.00 | 1024 | 11/27/2023 | $2,564.89 |
| 1008 | 11/20/2023 | $213.52 | 1026* | 11/28/2023 | $28,038.28 |
| 1009 | 11/20/2023 | $45.73 | 1027 | 11/28/2023 | $74.50 |
| 1012* | 11/20/2023 | $14,448.00 | 1030* | 11/28/2023 | $34,109.77 |
| 1013 | 11/21/2023 | $400.00 | 1032* | 11/30/2023 | $1,122.24 |
| 1014 | 11/20/2023 | $720.00 | 1033 | 11/28/2023 | $103.84 |
| 1015 | 11/20/2023 | $300.00 | 1034 | 11/27/2023 | $2,640.00 |
| 1016 | 11/27/2023 | $880.32 | 1035 | 11/28/2023 | $11,550.00 |
| 1017 | 11/29/2023 | $1,807.78 | 1036 | 11/29/2023 | $810.00 |
| 1018 | 11/28/2023 | $615.00 | 1038* | 11/27/2023 | $15,368.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/08/2023 | $132,498.25 | 11/16/2023 | $161,196.43 | 11/27/2023 | $376,787.69 |
| 11/09/2023 | $269,052.35 | 11/17/2023 | $547,789.86 | 11/28/2023 | $272,710.63 |
| 11/10/2023 | $175,428.17 | 11/20/2023 | $519,444.06 | 11/29/2023 | $273,385.80 |
| 11/13/2023 | $194,771.22 | 11/21/2023 | $606,304.50 | 11/30/2023 | $358,764.22 |
| 11/14/2023 | $205,612.64 | 11/22/2023 | $327,674.91 | | |
| 11/15/2023 | $194,162.77 | 11/24/2023 | $323,908.33 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1001

11/13/2023

PAY TO THE ORDER OF Moreno Roofing Services LLC $ *24,632.00

TWENTY FOUR THOUSAND SIX HUNDRED THIRTY TWO AND XX/100****** DOLLARS

Moreno Roofing Services LLC
927 South E St
Lake Worth, FL 33460

MEMO

#1001 11/14/2023 $24,632.00

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1002

11/13/2023

PAY TO THE ORDER OF Straub Tool Shop $ ****170.98

ONE HUNDRED SEVENTY AND 98/100*********************** DOLLARS

Straub Tool Shop
6320 Metro Plantation Rd
Fort Myers, FLORIDA 33966

MEMO

#1002 11/17/2023 $170.98

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1004

11/13/2023

PAY TO THE ORDER OF Old Florida Mechanical LLC $ ****743.16

SEVEN HUNDRED FORTY THREE AND 16/100*********************** DOLLARS

Old Florida Mechanical LLC
6620 Westwood Acres Road
Fort Myers, FL 33905

MEMO

#1004 11/24/2023 $743.16

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1005

11/13/2023

PAY TO THE ORDER OF Boost Creative $ *10,500.00

TEN THOUSAND FIVE HUNDRED AND XX/100*********************** DOLLARS

Boost Creative
1406 SE 46th Lane #7
Cape Coral, FL 33904

MEMO

#1005 11/17/2023 $10,500.00

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1006

11/14/2023

PAY TO THE ORDER OF Builders of America Group LLC $ *11,142.50

ELEVEN THOUSAND ONE HUNDRED FORTY TWO AND 50/100*********** DOLLARS

Builders of America Group LLC
5339 NW 8th Terrace
Oakland Park, FL 33334

MEMO

#1006 11/16/2023 $11,142.50

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1007

11/14/2023

PAY TO THE ORDER OF Triple A Mitigation LLC $ **7,920.00

SEVEN THOUSAND NINE HUNDRED TWENTY AND XX/100*************** DOLLARS

Triple A Mitigation LLC
3297 SW 64th Ave
Miramar, FL 33023

MEMO

#1007 11/15/2023 $7,920.00

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1008

11/17/2023

PAY TO THE ORDER OF Raymond Pigott $ ****213.52

TWO HUNDRED THIRTEEN AND 52/100*************************** DOLLARS

Raymond Pigott
11621 Timberline Circle
Fort Myers, FL 33966

MEMO

#1008 11/20/2023 $213.52

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1009

11/17/2023

PAY TO THE ORDER OF Gonzalo Hernandez $ *****45.73

FORTY FIVE AND 73/100*************************************** DOLLARS

Gonzalo Hernandez
18 Skipton Circle
Fort Myers, FL 33905

MEMO

#1009 11/20/2023 $45.73

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1012

11/17/2023

PAY TO THE ORDER OF Moreno Roofing Services LLC $ *14,448.00

FOURTEEN THOUSAND FOUR HUNDRED FORTY EIGHT AND XX/100******* DOLLARS

Moreno Roofing Services LLC
927 South E St
Lake Worth, FL 33460

MEMO

#1012 11/20/2023 $14,448.00

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1013

11/17/2023

PAY TO THE ORDER OF Thomas S Ewens $ ****400.00

FOUR HUNDRED AND XX/100********************************* DOLLARS

Thomas S Ewens
12660 Country Eagle Lane
Cape Coral, FL 33909

MEMO

#1013 11/21/2023 $400.00

Sanibel Captiva COMMUNITY BANK
2406 Periwinkle Way
Sanibel, FL 33957

## Statement Ending 11/30/2023

ISLAND ROOFING & **Page 5 of 6**

**Account Number: XXXX9695**

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING
Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050
Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1526/670
1014
11/17/2023
PAY TO THE ORDER OF Gabriel Rocco $ ****720.00
SEVEN HUNDRED TWENTY AND XX/100**************************** DOLLARS
Gabriel Rocco
3765 Milano Lakes Circle
Naples, FL
MEMO

#1014 11/20/2023 $720.00

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING
Island Roofing LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050
Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1526/670
1015
11/17/2023
PAY TO THE ORDER OF Enrique Iztep Ordonez $ ****300.00
THREE HUNDRED AND XX/100********************************** DOLLARS
Enrique Iztep Ordonez
1150 Polk Street
Fort Myers, FL 33905
MEMO

#1015 11/20/2023 $300.00

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING
Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050
Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1526/670
1016
11/21/2023
PAY TO THE ORDER OF Naples Lumber and Supply Co Inc $ ****880.32
EIGHT HUNDRED EIGHTY AND 32/100**************************** DOLLARS
Naples Lumber and Supply Co Inc
3828 Radio Rd
Naples, FL 34104
MEMO

#1016 11/27/2023 $880.32

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING
Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050
Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1526/670
1017
11/21/2023
PAY TO THE ORDER OF Snider Fleet Solutions LLC $ **1,807.78
ONE THOUSAND EIGHT HUNDRED SEVEN AND 78/100**************** DOLLARS
Snider Fleet Solutions LLC
PO Box 749650
Atlanta, GA 30374-9650
MEMO

#1017 11/29/2023 $1,807.78

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING
Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050
Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1526/670
1018
11/21/2023
PAY TO THE ORDER OF Thesier Equipment Solutions, Inc. $ ****615.00
SIX HUNDRED FIFTEEN AND XX/100***************************** DOLLARS
Thesier Equipment Solutions, Inc
17161 Cypress Creek Dr
N Ft Myers, FL 33917
MEMO

#1018 11/28/2023 $615.00

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING
Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050
Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1526/670
1019
11/21/2023
PAY TO THE ORDER OF United Rentals (North America), Inc. $ **1,363.50
ONE THOUSAND THREE HUNDRED SIXTY THREE AND 50/100*********** DOLLARS
United Rentals (North America), Inc.
P O Box 100711
Atlanta, GA 30384-0711
MEMO

#1019 11/27/2023 $1,363.50

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING
Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050
Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1526/670
1020
11/21/2023
PAY TO THE ORDER OF Yarnell & Peterson PA $ *14,400.00
FOURTEEN THOUSAND FOUR HUNDRED AND XX/100****************** DOLLARS
Yarnell & Peterson PA
3431 Pine Ridge Rd - Suite 101
Naples, FL 34109
MEMO

#1020 11/28/2023 $14,400.00

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING
Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050
Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1526/670
1021
11/21/2023
PAY TO THE ORDER OF GTS Consulting LLC $ **1,200.00
ONE THOUSAND TWO HUNDRED AND XX/100************************ DOLLARS
GTS Consulting LLC
300 Lucinda Ct NW
Marietta, GA 30064
MEMO

#1021 11/27/2023 $1,200.00

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING
Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050
Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1526/670
1022
12/1/2023
PAY TO THE ORDER OF Boost Creative $ *10,500.00
TEN THOUSAND FIVE HUNDRED AND XX/100*********************** DOLLARS
Boost Creative
1406 SE 46th Lane #7
Cape Coral, FL 33904
MEMO

#1022 11/28/2023 $10,500.00

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING
Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050
Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1526/670
1023
11/21/2023
PAY TO THE ORDER OF NB Randy $ **6,860.67
SIX THOUSAND EIGHT HUNDRED SIXTY AND 67/100**************** DOLLARS
NB Randy
4550 None Run Blvd. Ste:400
Davenport, FL 33837
MEMO

#1023 11/28/2023 $6,860.67



#1024 11/27/2023 $2,564.89

#1026 11/28/2023 $28,038.28

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1027

11/21/2023

PAY TO THE ORDER OF Greenwire Technology Solutions LLC $ *****74.50

SEVENTY FOUR AND 50/100*************************************** DOLLARS

Greenwire Technology Solutions LLC
12195 Metro Pkwy - Ste 5
Fort Myers, FL 33966

MEMO

#1027 11/28/2023 $74.50

#1030 11/28/2023 $34,109.77

Island Roofing & Restoration LLC
5570 Enterprise Pkwy
Fort Myers, FL 33905
239-778-4050

Sanibel Captiva Community Bank
9311 College Pkwy
Fort Myers, FL 33919
63-1528/670

1032

11/21/2023

PAY TO THE ORDER OF Atlantic Equipment $ **1,122.24

ONE THOUSAND ONE HUNDRED TWENTY TWO AND 24/100************** DOLLARS

Atlantic Equipment
146 Railroad Street
Revere, MA 02151

MEMO

#1032 11/30/2023 $1,122.24

#1033 11/28/2023 $103.84

#1034 11/27/2023 $2,640.00

#1035 11/28/2023 $11,550.00

#1036 11/29/2023 $810.00

#1038 11/27/2023 $15,368.00

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BALANCE SHOWN ON THIS STATEMENT $ ____________

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ ____________

____________

____________

**TOTAL** $ ____________

**SUBTRACT –**

WITHDRAWALS OUTSTANDING $ ____________

**BALANCE** $ ____________

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

THIS PAGE LEFT INTENTIONALLY BLANK